Case 1:16-cv-06707-KAM-TAM Document 74-11 Filed 09/12/19 Page 1 of 86 PageID #: 1766



| | 1952 | GALINA BORSHMAN | | | | | |
| 1691 | | 0200 | | | | | |
| AUG 9,2014 | | AUG 22,2014 | AUG 29,2014 | | w - M 00 | at - M 00 | |

## EARNINGS | TAXES | DEDUCTIONS | YEAR TO DATE

| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 80.00 | 11.0000 | 880.00 | FICA | 69.44 | | | GROSS | 1120.00 |
| O/TIME | 20.00 | 12.0000 | 240.00 | MEDFICA | 16.24 | | | FICA | 69.44 |
| | | | | FED WTH | 84.35 | | | MEDFICA | 16.24 |
| | | | | NY | 40.32 | | | FED WTH | 84.35 |
| | | | | NYCITY | 26.34 | | | STATE | 40.32 |
| | | | | | | | | LOCAL | 26.34 |
| | | | | | | | | NYCSICK | 3.33 |

| Totals | | | 1120.00 | | 236.69 | | 0.00 | 0053084 | ******883.31 |

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| AUG 29,2014 | 0053084 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

**DEPOSIT AMOUNT**
883.31 NET PAY

GALINA BORSHMAN

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



| 1982 | | | | | HOME FAMILY CARE INC. |
| 1691 | 0200 | | | | 3051 BRIGHTON 3RD STREET |
| AUG 23,2014 | SEP 5,2014 | SEP 12,2014 | M 00 / M 00 | | BROOKLYN, NY 11235 |
| | | | | | (718)975-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| | HRS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 80.00 | 11.0000 | 880.00 | FICA | 99.20 | | | GROSS | 2720.00 |
| O/TIME | 60.00 | 12.0000 | 720.00 | MEDFICA | 23.20 | | | FICA | 168.64 |
| | | | | FED WTH | 156.35 | | | MEDFICA | 39.44 |
| | | | | NY | 71.28 | | | FED WTH | 240.70 |
| | | | | NYCITY | 44.95 | | | STATE | 111.60 |
| | | | | | | | | LOCAL | 71.29 |
| | | | | | | | | NYCSICK | 7.99 |

| Totals | | | 1600.00 | | 394.98 | | 0.00 | Voucher Number 0053658 | Net Pay ******1205.02 |

--- REMOVE DOCUMENT ALONG THIS PERFORATION ---

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| | DEPOSIT DATE | VOUCHER NO. |
|---|---|---|
| | SEP 12,2014 | 0053658 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/B#   Account#

DEPOSIT AMOUNT
1205.02 NET PAY

GALINA BORSHMAN

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 80.00 | 11.0000 | 880.00 | FICA | 99.20 | | | GROSS | 4320.00 |
| O/TIME | 60.00 | 12.0000 | 720.00 | MEDFICA | 23.20 | | | FICA | 267.84 |
| | | | | FED WTH | 156.35 | | | MEDFICA | 62.64 |
| | | | | NY | 71.28 | | | FED WTH | 397.05 |
| | | | | NYCITY | 44.95 | | | STATE | 182.88 |
| | | | | | | | | LOCAL | 116.24 |
| | | | | | | | | NYCSICK | 12.65 |
| **Totals** | | | 1600.00 | | 394.98 | | 0.00 | Voucher Number 0054251 | Net Pay ******1205.02 |

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| SEP 26,2014 | 0054251 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#   Account#

DEPOSIT AMOUNT
1205.02 NET PAY

GALINA BORSHMAN

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 80.00 | 11.0000 | 880.00 | FICA | 91.76 | | | GROSS | 5800.00 |
| O/TIME | 50.00 | 12.0000 | 600.00 | MEDFICA | 21.46 | | | FICA | 359.60 |
| | | | | FED WTH | 138.35 | | | MEDFICA | 84.10 |
| | | | | NY | 63.54 | | | FED WTH | 535.40 |
| | | | | NYCITY | 40.27 | | | STATE | 246.42 |
| | | | | | | | | LOCAL | 156.51 |
| | | | | | | | | NYCSICK | 16.98 |
| Totals | | | 1480.00 | | 355.38 | | 0.00 | 0054B23 | ******1124.62 |

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| OCT 10,2014 | 0054823 |

DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R#    Account#

DEPOSIT AMOUNT
1124.62 NET PAY

GALINA BORSHMAN

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

**DIRECT DEPOSIT - NON NEGOTIABLE**

GALINA BORSHMAN

| DEPOSIT DATE | VOUCHER NO. |
| --- | --- |
| OCT 24,2014 | 0055434 |

Bank T/R#    Account#

DEPOSIT AMOUNT
1205.02 NET PAY

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

(718)975-8998

| 1952 | | 0200 | | | | |
|------|--|------|--|--|--|--|
| 1691 | | 0200 | | | | |
| OCT 18,2014 | | OCT 31,2014 | | NOV 7,2014 | -M 00 -M 00 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|----------|--|--|--|-------|--|------------|--|--------------|--|
| DESCRIPTION | RATE | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 80.00 | 11.0000 | 880.00 | FICA | 99.20 | | | GROSS | 9000.00 |
| O/TIME | 60.00 | 12.0000 | 720.00 | MEDFICA | 23.20 | | | FICA | 558.00 |
| | | | | FED WTH | 156.35 | | | MEDFICA | 130.50 |
| | | | | NY | 71.28 | | | FED WTH | 848.10 |
| | | | | NYCITY | 44.95 | | | STATE | 388.98 |
| | | | | | | | | LOCAL | 246.41 |
| | | | | | | | | NYCSICK | 26.30 |

| Totals | | | 1600.00 | | 394.98 | | 0.00 | Voucher Number 0056053 | Net Pay ******1205.02 |

↓ —— REMOVE DOCUMENT ALONG THIS PERFORATION —— ↓

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
**3051 BRIGHTON 3RD STREET**
**BROOKLYN, NY 11235**

| DEPOSIT DATE | VOUCHER NO. |
|--------------|-------------|
| NOV 7,2014 | 0056053 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R# _____ Account #

**DEPOSIT AMOUNT**
1205.02 NET PAY

**GALINA BORSHMAN**

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1952 | | 0200 | | | HOME FAMILY CARE INC. 3051 BRIGHTON 3RD STREET | | |
| 1691 | | | | | BROOKLYN, NY 11235 | | |
| NOV  1,2014 | | NOV 14,2014 | NOV 21,2014 | Fed = M  00 st = M  00 | (718)975-8998 | | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 80.00 | 11.0000 | 880.00 | FICA | 95.11 | | | GROSS | 10534.00 |
| O/TIME | 54.50 | 12.0000 | 654.00 | MEDFICA | 22.24 | | | FICA | 653.11 |
| | | | | FED WTH | 146.45 | | | MEDFICA | 152.74 |
| | | | | NY | 67.02 | | | FED WTH | 994.55 |
| | | | | NYCITY | 42.38 | | | STATE | 456.00 |
| | | | | | | | | LOCAL | 288.79 |
| | | | | | | | | NYCSICK | 30.78 |

| Totals | | | 1534.00 | | 373.20 | | 0.00 | Voucher Number 0056665 | Net Pay ******1160.80 |

——— REMOVE DOCUMENT ALONG THIS PERFORATION ———

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| NOV 21,2014 | 0056665 |

## DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R#    Account#

**DEPOSIT AMOUNT**
1160.80 NET PAY

**GALINA BORSHMAN**

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



| File Number | Employee Name | | | | | |
| 1052 | | | | | | |
| 1691 | 0200 | | | | | |
| Period Start | Period Ending | Check Date | | | | |
| NOV 15,2014 | NOV 28,2014 | DEC 5,2014 | FR - M 00 | | | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 80.00 | 11.0000 | 880.00 | FICA | 99.20 | | | GROSS | 12134.00 |
| O/TIME | 60.00 | 12.0000 | 720.00 | MEDFICA | 23.20 | | | FICA | 752.31 |
| | | | | FED WTH | 156.35 | | | MEDFICA | 175.94 |
| | | | | NY | 71.28 | | | FED WTH | 1150.90 |
| | | | | NYCITY | 44.95 | | | STATE | 527.28 |
| | | | | | | | | LOCAL | 333.74 |
| | | | | | | | | NYCSICK | 35.44 |

| Totals | | 1600.00 | | | 394.98 | | 0.00 | Voucher Number 0057282 | Net Pay ******1205.02 |

————— REMOVE DOCUMENT ALONG THIS PERFORATION —————

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
| DEC 5,2014 | 0057282 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R #    Account #

DEPOSIT AMOUNT
1205.02 NET PAY

GALINA BORSHMAN

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| DEC 19,2014 | 0057917 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#   Account#

**DEPOSIT AMOUNT**
1205.02 NET PAY

GALINA BORSHMAN

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



| File Number | Employee Name | Company Name and Address |
| --- | --- | --- |
| | | HOME FAMILY CARE INC |
| | | 3051 BRIGHTON 3RD STREET |
| | | BROOKLYN, NY 11235 |

| Company | Division | Department | Check Number |
| --- | --- | --- | --- |
| 1691 | | 0200 | |

| | | | | (718)975-8998 |
| --- | --- | --- | --- | --- |

| Period Start | Period Ending | Check Date | pay – M 00 |
| --- | --- | --- | --- |
| DEC 13,2014 | DEC 26,2014 | JAN 2,2015 | st – M 00 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 80.00 | 11.0000 | 880.00 | FICA | 98.83 | | | GROSS | 1594.00 |
| O/TIME | 59.50 | 12.0000 | 714.00 | MEDFICA | 23.11 | | | FICA | 98.83 |
| | | | | FED WTH | 154.00 | | | MEDFICA | 23.11 |
| | | | | NY | 70.47 | | | FED WTH | 154.00 |
| | | | | NYCITY | 44.72 | | | STATE | 70.47 |
| | | | | | | | | LOCAL | 44.72 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 1594.00 | | 391.13 | | 0.00 | Voucher Number | Net Pay |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | 0058542 | ******1202.87 |

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
| --- | --- |
| JAN 2,2015 | 0058542 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

DEPOSIT AMOUNT
1202.87 NET PAY

GALINA BORSHMAN

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



| 1952 | 1691 | 0200 | | |
| --- | --- | --- | --- | --- |
| DEC 27,2014 | JAN 9,2015 | JAN 16,2015 | M 00 / M 00 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 80.00 | 11.0000 | 880.00 | FICA | 99.20 | | | GROSS | 3194.00 |
| O/TIME | 60.00 | 12.0000 | 720.00 | MEDFICA | 23.20 | | | FICA | 198.03 |
| | | | | FED WTH | 154.90 | | | MEDFICA | 46.31 |
| | | | | NY | 70.85 | | | FED WTH | 308.90 |
| | | | | NYCITY | 44.95 | | | STATE | 141.32 |
| | | | | | | | | LOCAL | 89.67 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 1600.00 | | 393.10 | | 0.00 | Voucher Number 0059172 | Net Pay ******1206.90 |

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
| --- | --- |
| JAN 16,2015 | 0059172 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank TRN#     Account#

DEPOSIT AMOUNT
1206.90 NET PAY

GALINA BORSHMAN

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE

Case 1:16-cv-06707-KAM-TAM    Document 74-11    Filed 08/13/20    Page 12 of 86 PageID #: 1777



1952
GALINA BORSHMAN
HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

| | | | | | |
|---|---|---|---|---|---|
| 1691 | 0200 | | | | |
| JAN 10,2015 | JAN 23,2015 | JAN 30,2015 | HW - M 00 | | |
| | | | NY - M 00 | | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 80.00 | 11.0000 | 880.00 | FICA | 99.20 | | | GROSS | 4794.00 |
| O/TIME | 60.00 | 12.0000 | 720.00 | MEDFICA | 23.20 | | | FICA | 297.23 |
| | | | | FED WTH | 154.90 | | | MEDFICA | 69.51 |
| | | | | NY | 70.85 | | | FED WTH | 463.80 |
| | | | | NYCITY | 44.95 | | | STATE | 212.17 |
| | | | | | | | | LOCAL | 134.62 |
| | | | | | | | | NYCSICK | 40.00 |
| Totals | | | 1600.00 | | 393.10 | | 0.00 | 0059819 | ******1206.90 |

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| JAN 30,2015 | 0059819 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

DEPOSIT AMOUNT
1206.90 NET PAY

GALINA BORSHMAN

VOID

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 80.00 | 11.0000 | 880.00 | FICA | 99.20 | | | GROSS | 6394.00 |
| O/TIME | 60.00 | 12.0000 | 720.00 | MEDFICA | 23.20 | | | FICA | 396.43 |
| | | | | FED WTH | 154.90 | | | MEDFICA | 92.71 |
| | | | | NY | 70.85 | | | FED WTH | 618.70 |
| | | | | NYCITY | 44.95 | | | STATE | 283.02 |
| | | | | | | | | LOCAL | 179.57 |
| | | | | | | | | NYCSICK | 40.00 |
| **Totals** | | | 1600.00 | | 393.10 | | 0.00 | Transfer Number 0060489 | Net Pay ******1206.90 |

Company: 1691
Department: 0200
Period Start: JAN 24,2015
Period Ending: FEB 6,2015
Check Date: FEB 13,2015

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| FEB 13,2015 | 0060489 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

GALINA BORSHMAN

DEPOSIT AMOUNT
1206.90 NET PAY

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



**HOME FAMILY CARE INC.**
BROOKLYN, NY 11235

(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 80.00 | 11.0000 | 880.00 | FICA | 99.20 | | | GROSS | 7994.00 |
| O/TIME | 60.00 | 12.0000 | 720.00 | MEDFICA | 23.20 | | | FICA | 495.63 |
| | | | | FED WTH | 216.11 | | | MEDFICA | 115.91 |
| | | | | NY | 72.09 | | | FED WTH | 834.81 |
| | | | | NYCITY | 45.70 | | | STATE | 355.11 |
| | | | | | | | | LOCAL | 225.27 |
| | | | | | | | | NYCSICK | 40.00 |
| **Totals** | | | 1600.00 | | 456.30 | | 0.00 | 0061165 | ******1143.70 |

--- REMOVE DOCUMENT ALONG THIS PERFORATION ---

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| FEB 27,2015 | 0061165 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

DEPOSIT AMOUNT
1143.70 NET PAY

GALINA BORSHMAN

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



HOME FAMILY CARE INC.
BROOKLYN, NY 11235
(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 80.00 | 11.0000 | 880.00 | FICA | 91.76 | | | GROSS | 9474.00 |
| O/TIME | 50.00 | 12.0000 | 600.00 | MEDFICA | 21.46 | | | FICA | 587.39 |
| | | | | FED WTH | 73.90 | | | MEDFICA | 137.37 |
| | | | | NY | 63.11 | | | FED WTH | 908.71 |
| | | | | NYCITY | 40.27 | | | STATE | 418.22 |
| | | | | | | | | LOCAL | 265.54 |
| | | | | | | | | NYCSICK | 40.00 |
| Totals | | | 1480.00 | | 290.50 | | 0.00 | 0061829 | ******1189.50 |

1952
1691          0200

FEB 21,2015    MAR 6,2015    MAR 13,2015    FW - M 00    ST - M 00

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| MAR 13,2015 | 0061829 |

DIRECT DEPOSIT - NON NEGOTIABLE

Bank T.D.   Account

DEPOSIT AMOUNT
1189.50 NET PAY

GALINA BORSHMAN

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



HOME FAMILY CARE INC.
BROOKLYN, NY 11235

(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 80.00 | 11.0000 | 880.00 | FICA | 99.20 | | | GROSS | 11074.00 |
| O/TIME | 60.00 | 12.0000 | 720.00 | MEDFICA | 23.20 | | | FICA | 686.59 |
| | | | | FED WTH | 154.90 | | | MEDFICA | 160.57 |
| | | | | NY | 70.85 | | | FED WTH | 1063.61 |
| | | | | NYCITY | 44.95 | | | STATE | 489.07 |
| | | | | | | | | LOCAL | 310.49 |
| | | | | | | | | NYCSICK | 40.00 |
| Totals | | | 1600.00 | | 393.10 | | 0.00 | Voucher Number 0062512 | Net Pay ******1206.90 |

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| MAR 27,2015 | 0062512 |

DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R# ___ Account# ___

DEPOSIT AMOUNT
1206.90 NET PAY

GALINA BORSHMAN

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



| | | | | |
|---|---|---|---|---|
| 1952 | | | | |
| 1691 | 0200 | | | HOME FAMILY CARE INC |
| MAR 21,2015 | APR 3,2015 | APR 10,2015 | FW = M 00 / ST = M 00 | 3051 BRIGHTON 3RD STREET BROOKLYN, NY 11235 (718)975-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 80.00 | 11.0000 | 880.00 | FICA | 99.20 | | | GROSS | 12674.00 |
| O/TIME | 60.00 | 12.0000 | 720.00 | MEDFICA | 23.20 | | | FICA | 785.79 |
| | | | | FED WTH | 154.90 | | | MEDFICA | 183.77 |
| | | | | NY | 70.85 | | | FED WTH | 1218.51 |
| | | | | NYCITY | 44.95 | | | STATE | 559.92 |
| | | | | | | | | LOCAL | 355.44 |
| | | | | | | | | NYCSICK | 40.00 |
| Totals | | | 1600.00 | | 393.10 | | 0.00 | Voucher Number 0063202 | Net Pay ******1206.90 |

──── REMOVE DOCUMENT ALONG THIS PERFORATION ────

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| APR 10,2015 | 0063202 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#   Account#

DEPOSIT AMOUNT
1206.90 NET PAY

GALINA BORSHMAN

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE

Case 1:16-cv-06707-KAM-TAM   Document 74-11   Filed 05/12/19   Page 18 of 86 PageID #: 1783



HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 80.00 | 11.0000 | 880.00 | FICA | 79.85 | | | GROSS | 13962.00 |
| O/TIME | 34.00 | 12.0000 | 408.00 | MEDFICA | 18.68 | | | FICA | 865.64 |
| | | | | FED WTH | 108.10 | | | MEDFICA | 202.45 |
| | | | | NY | 50.73 | | | FED WTH | 1326.61 |
| | | | | NYCITY | 32.78 | | | STATE | 610.65 |
| | | | | | | | | LOCAL | 388.22 |
| | | | | | | | | NYCSICK | 40.00 |
| **Totals** | | | 1288.00 | | 290.14 | | 0.00 | 0063909 | *******997.86 |

─── REMOVE DOCUMENT ALONG THIS PERFORATION ───

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| APR 24,2015 | 0063909 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#   Account#

DEPOSIT AMOUNT
997.86 NET PAY

GALINA BORSHMAN

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

| | EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | | AMOUNT |
| REGULAR | 80.00 | 11.0000 | 880.00 | FICA | 99.20 | | | GROSS | | 15562.00 |
| O/TIME | 60.00 | 12.0000 | 720.00 | MEDFICA | 23.20 | | | FICA | | 964.84 |
| | | | | FED WTH | 154.90 | | | MEDFICA | | 225.65 |
| | | | | NY | 70.85 | | | FED WTH | | 1481.51 |
| | | | | NYCITY | 44.95 | | | STATE | | 681.50 |
| | | | | | | | | LOCAL | | 433.17 |
| | | | | | | | | NYCSICK | | 40.00 |
| Totals | | | 1600.00 | | 393.10 | | 0.00 | Voucher Number 0064633 | Net Pay ******1206.90 |

--- REMOVE DOCUMENT ALONG THIS PERFORATION ---

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| MAY 8,2015 | 0064633 |

DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R#   Account#

DEPOSIT AMOUNT
1206.90 NET PAY

GALINA BORSHMAN

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE

Case 1:16-cv-06707-KAM-TAM   Document 74-11   Filed 09/16/19   Page 20 of 86 PageID #: 1785



| 1952 | GALINA BORSHMAN | | | | HOME FAMILY CARE INC. |
| 1691 | 0200 | | | | 3051 BRIGHTON 3RD STREET |
| MAY 2,2015 | MAY 15,2015 | MAY 22,2015 | M 00 / M 00 | | BROOKLYN, NY 11235 |
| | | | | | (718)975-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 80.00 | 11.0000 | 880.00 | FICA | 99.20 | | | GROSS | 17162.00 |
| O/TIME | 60.00 | 12.0000 | 720.00 | MEDFICA | 23.20 | | | FICA | 1064.04 |
| | | | | FED WTH | 154.90 | | | MEDFICA | 248.85 |
| | | | | NY | 70.85 | | | FED WTH | 1636.41 |
| | | | | NYCITY | 44.95 | | | STATE | 752.35 |
| | | | | | | | | LOCAL | 478.12 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 1600.00 | | 393.10 | | 0.00 | 0065380 | ******1206.90 |

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| MAY 22,2015 | 0065380 |

## DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R#    Account#

**DEPOSIT AMOUNT**
1206.90 NET PAY

GALINA BORSHMAN

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



1952    GALINA BORSHMAN

1691    0200

MAY 16,2015    MAY 29,2015    JUN 5,2015    Fw = M 00    W = M 00

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 80.00 | 11.0000 | 880.00 | FICA | 76.88 | | | GROSS | 18402.00 |
| O/TIME | 30.00 | 12.0000 | 360.00 | MEDFICA | 17.98 | | | FICA | 1140.92 |
| | | | | FED WTH | 100.90 | | | MEDFICA | 266.83 |
| | | | | NY | 47.63 | | | FED WTH | 1737.31 |
| | | | | NYCITY | 30.91 | | | STATE | 799.98 |
| | | | | | | | | LOCAL | 509.03 |
| | | | | | | | | NYCSICK | 40.00 |
| Totals | | | 1240.00 | | 274.30 | | 0.00 | Voucher Number 0066134 | Net Pay ******965.70 |

- - - - - - - REMOVE DOCUMENT ALONG THIS PERFORATION - - - - - - -

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| JUN 5,2015 | 0066134 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

DEPOSIT AMOUNT
965.70 NET PAY

GALINA BORSHMAN

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE

Case 1:16-cv-06707-KAM-TAM    Document 74-11    Filed 08/18/20    Page 22 of 86 PageID #: 1787



**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

(718)975-8998

| 1691 | 0200 | | |
| --- | --- | --- | --- |
| MAY 30,2015 | JUN 12,2015 | JUN 19,2015 | FW - M 00 / WT - M 00 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 80.00 | 11.0000 | 880.00 | FICA | 99.20 | | | GROSS | 20002.00 |
| O/TIME | 60.00 | 12.0000 | 720.00 | MEDFICA | 23.20 | | | FICA | 1240.12 |
| | | | | FED WTH | 154.90 | | | MEDFICA | 290.03 |
| | | | | NY | 70.85 | | | FED WTH | 1892.21 |
| | | | | NYCITY | 44.95 | | | STATE | 870.83 |
| | | | | | | | | LOCAL | 553.98 |
| | | | | | | | | NYCSICK | 40.00 |
| **Totals** | | | 1600.00 | | 393.10 | | 0.00 | 0066905 | ******1206.90 |

---

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
| --- | --- |
| JUN 19,2015 | 0066905 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

**DEPOSIT AMOUNT**
1206.90 NET PAY

**GALINA BORSHMAN**

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



GALINA BORSHMAN
1952
1691        0200
JUN 13,2015      JUN 26,2015      JUL  3,2015      re - M 00
                                                   rr - M 00

HOME FAMILY CARE INC.
BROOKLYN, NY 11235
(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 80.00 | 11.0000 | 880.00 | FICA | 99.20 | | | GROSS | 21602.00 |
| O/TIME | 60.00 | 12.0000 | 720.00 | MEDFICA | 23.20 | | | FICA | 1339.32 |
| | | | | FED WTH | 154.90 | | | MEDFICA | 313.23 |
| | | | | NY | 70.85 | | | FED WTH | 2047.11 |
| | | | | NYCITY | 44.95 | | | STATE | 941.68 |
| | | | | | | | | LOCAL | 598.93 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 1600.00 | | 393.10 | | 0.00 | Voucher Number 0067704 | Net Pay ******1206.90 |
|---|---|---|---|---|---|---|---|---|---|

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| JUL  3,2015 | 0067704 |

DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R#      Account#

DEPOSIT AMOUNT
1206.90 NET PAY

GALINA BORSHMAN

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| JUL 17,2015 | 0068501 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/B#    Account#

DEPOSIT AMOUNT
1046.10 NET PAY

GALINA BORSHMAN

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| JUL 31,2015 | 0069329 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#   Account#

DEPOSIT AMOUNT
1030.00 NET PAY

GALINA BORSHMAN

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



HOME FAMILY CARE INC.
369 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 80.00 | 11.0000 | 880.00 | FICA | 63.48 | | | GROSS | 25322.00 |
| O/TIME | 12.00 | 12.0000 | 144.00 | MEDFICA | 14.85 | | | FICA | 1569.96 |
| | | | | FED WTH | 122.59 | | | MEDFICA | 367.17 |
| | | | | NY | 35.34 | | | FED WTH | 2403.90 |
| | | | | NYCITY | 23.50 | | | STATE | 1086.22 |
| | | | | | | | | LOCAL | 692.68 |
| | | | | | | | | NYCSICK | 40.00 |
| Totals | | | 1024.00 | | 259.76 | | 0.00 | 0070169 | ******764.24 |

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| AUG 14,2015 | 0070169 |

DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R#    Account#

DEPOSIT AMOUNT
764.24 NET PAY

GALINA BORSHMAN

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 80.00 | 11.0000 | 880.00 | FICA | 84.32 | | | GROSS | 26682.00 |
| O/TIME | 40.00 | 12.0000 | 480.00 | MEDFICA | 19.72 | | | FICA | 1654.28 |
| | | | | FED WTH | 172.99 | | | MEDFICA | 386.89 |
| | | | | NY | 56.61 | | | FED WTH | 2576.89 |
| | | | | NYCITY | 36.34 | | | STATE | 1142.83 |
| | | | | | | | | LOCAL | 729.02 |
| | | | | | | | | NYCSICK | 40.00 |
| Totals | | | 1360.00 | | 369.98 | | 0.00 | 0071030 | ******990.02 |

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| AUG 28,2015 | 0071030 |

DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R#    Account#

DEPOSIT AMOUNT
990.02 NET PAY

GALINA BORSHMAN

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



1952
1691
Parent Stub
AUG 22,2015 | SEP 4,2015 | SEP 11,2015 | = - $ 00 / = - $ 00
0200

GALINA BORSHMAN

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 80.00 | 11.0000 | 880.00 | FICA | 99.20 | | | GROSS | 28282.00 |
| O/TIME | 60.00 | 12.0000 | 720.00 | MEDFICA | 23.20 | | | FICA | 1753.48 |
| | | | | FED WTH | 216.11 | | | MEDFICA | 410.09 |
| | | | | NY | 72.09 | | | FED WTH | 2793.00 |
| | | | | NYCITY | 45.70 | | | STATE | 1214.92 |
| | | | | | | | | LOCAL | 774.72 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 1600.00 | | 456.30 | | 0.00 | 0071894 | ******1143.70 |

→ —— REMOVE DOCUMENT ALONG THIS PERFORATION —— ↓

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| SEP 11,2015 | 0071894 |

DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R#    Account#

DEPOSIT AMOUNT
1143.70 NET PAY

GALINA BORSHMAN

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE

Case 1:16-cv-08707-KAM-TAM   Document 74-11   Filed 08/12/19   Page 29 of 86 PageID #: 1794



| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 111.11 | | | GROSS | 30074.00 |
| REGULAR | 40.00 | 11.0000 | 440.00 | MEDFICA | 25.98 | | | FICA | 1864.59 |
| O/TIME | 40.00 | 12.0000 | 480.00 | FED WTH | 264.11 | | | MEDFICA | 436.07 |
| O/TIME | 36.00 | 12.0000 | 432.00 | NY | 84.48 | | | FED WTH | 3057.11 |
| | | | | NYCITY | 53.19 | | | STATE | 1299.40 |
| | | | | | | | | LOCAL | 827.91 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 1792.00 | | 538.87 | | 0.00 | Voucher Number 0072796 | Net Pay ******1253.13 |

---

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| SEP 25,2015 | 0072796 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#        Account#

**DEPOSIT AMOUNT**
1253.13 NET PAY

GALINA BORSHMAN

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



HOME FAMILY CARE INC.
BROOKLYN, NY 11235
(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 114.08 | | | GROSS | 31914.00 |
| REGULAR | 40.00 | 11.0000 | 440.00 | MEDFICA | 26.68 | | | FICA | 1978.67 |
| O/TIME | 40.00 | 12.0000 | 480.00 | FED WTH | 276.11 | | | MEDFICA | 462.75 |
| O/TIME | 40.00 | 12.0000 | 480.00 | NY | 87.57 | | | FED WTH | 3333.22 |
| | | | | NYCITY | 55.06 | | | STATE | 1386.97 |
| | | | | | | | | LOCAL | 882.97 |
| | | | | | | | | NYCSICK | 40.00 |
| Totals | | | 1840.00 | | 559.50 | | 0.00 | Voucher Number 0073717 | Net Pay ******1280.50 |

- - - - REMOVE DOCUMENT ALONG THIS PERFORATION - - - -

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| OCT 9,2015 | 0073717 |

## DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R#    Account#

DEPOSIT AMOUNT
1280.50 NET PAY

GALINA BORSHMAN

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



| | | | 1952 | GALINA BORSHMAN | | | | | HOME FAMILY CARE INC. |
| 1691 | | 0200 | | | | | | | BROOKLYN, NY 11235 |
| OCT 3,2015 | | OCT 16,2015 | | OCT 23,2015 | | | | | (718)975-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 84.32 | | | GROSS | 33274.00 |
| REGULAR | 40.00 | 11.0000 | 440.00 | MEDFICA | 19.72 | | | FICA | 2062.99 |
| O/TIME | 20.00 | 12.0000 | 240.00 | FED WTH | 172.99 | | | MEDFICA | 482.47 |
| O/TIME | 20.00 | 12.0000 | 240.00 | NY | 56.61 | | | FED WTH | 3506.21 |
| | | | | NYCITY | 36.34 | | | STATE | 1443.58 |
| | | | | | | | | LOCAL | 919.31 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 1360.00 | | 369.98 | | 0.00 | Voucher Number 0074657 | Net Pay *******990.02 |

─── REMOVE DOCUMENT ALONG THIS PERFORATION ───

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| OCT 23,2015 | 0074657 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/A: Account #

DEPOSIT AMOUNT
990.02 NET PAY

GALINA BORSHMAN

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



VOID   VOID   VOID

| | 1952 | GALINA BORSHMAN | | | HOME FAMILY CARE INC. |
| 1691 | | 0200 | | | SUT DIVISION STREET |
| | | | | | BROOKLYN, NY 11235 |

| Period Start | Period Ending | Check Date | | |
| OCT 17,2015 | OCT 30,2015 | NOV 6,2015 | FW - $.00 | (718)975-8998 |
| | | | ST - $.00 | |

## EARNINGS / TAXES / DEDUCTIONS / YEAR TO DATE

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 115.44 | | | GROSS | 35136.00 |
| REGULAR | 40.00 | 11.0000 | 440.00 | MEDFICA | 27.00 | | | FICA | 2178.43 |
| O/TIME | 38.00 | 12.0000 | 456.00 | FED WTH | 281.61 | | | MEDFICA | 509.47 |
| O/TIME | 38.00 | 12.0000 | 456.00 | NY | 88.99 | | | FED WTH | 3787.82 |
| HOLIDAY | | | 70.00 | NYCITY | 55.92 | | | STATE | 1532.57 |
| | | | | | | | | LOCAL | 975.23 |
| | | | | | | | | NYCSICK | 40.00 |
| Totals | | | 1862.00 | | 568.96 | | 0.00 | | |

Printer Number 0075631   Net Pay ******1293.04

**— REMOVE DOCUMENT ALONG THIS PERFORATION —**

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| NOV 6,2015 | 0075631 |

## DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R#   Account#

DEPOSIT AMOUNT
1293.04 NET PAY

GALINA BORSHMAN

VOID   VOID

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 85.07 | | | GROSS | 36508.00 |
| REGULAR | 40.00 | 11.0000 | 440.00 | MEDFICA | 19.90 | | | FICA | 2263.50 |
| O/TIME | 29.00 | 12.0000 | 348.00 | FED WTH | 174.79 | | | MEDFICA | 529.37 |
| O/TIME | 12.00 | 12.0000 | 144.00 | NY | 57.39 | | | FED WTH | 3962.61 |
| | | | | NYCITY | 36.81 | | | STATE | 1589.96 |
| | | | | | | | | LOCAL | 1012.04 |
| | | | | | | | | NYCSICK | 40.00 |
| **Totals** | | | 1372.00 | | 373.96 | | 0.00 | | |

Voucher Number: 0076590
Net Pay: *******998.04

---

REMOVE DOCUMENT ALONG THIS PERFORATION

---

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| NOV 20,2015 | 0076590 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank TRN#   Account#

DEPOSIT AMOUNT
998.04 NET PAY

GALINA BORSHMAN

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 102.17 | | | GROSS | 38156.00 |
| REGULAR | 40.00 | 11.0000 | 440.00 | MEDFICA | 23.89 | | | FICA | 2365.67 |
| O/TIME | 32.00 | 12.0000 | 384.00 | FED WTH | 228.11 | | | MEDFICA | 553.26 |
| O/TIME | 32.00 | 12.0000 | 384.00 | NY | 75.19 | | | FED WTH | 4190.72 |
| | | | | NYCITY | 47.57 | | | STATE | 1665.15 |
| | | | | | | | | LOCAL | 1059.61 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 1648.00 | | 476.93 | | 0.00 | 0077571 | ******1171.07 |

---- REMOVE DOCUMENT ALONG THIS PERFORATION ----

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| DEC 4,2015 | 0077571 |

DIRECT DEPOSIT - NON NEGOTIABLE

DEPOSIT AMOUNT
1171.07 NET PAY

GALINA BORSHMAN

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 102.92 | | | GROSS | 39816.00 |
| REGULAR | 40.00 | 11.0000 | 440.00 | MEDFICA | 24.07 | | | FICA | 2468.59 |
| O/TIME | 32.00 | 12.0000 | 384.00 | FED WTH | 231.11 | | | MEDFICA | 577.33 |
| O/TIME | 32.00 | 12.0000 | 384.00 | NY | 75.96 | | | FED WTH | 4421.83 |
| HOLIDAY | | | 12.00 | NYCITY | 48.04 | | | STATE | 1741.11 |
| | | | | | | | | LOCAL | 1107.65 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 1660.00 | | 482.10 | | 0.00 | Voucher Number 0078556 | Net Pay ******1177.90 |

- - - - - - REMOVE DOCUMENT ALONG THIS PERFORATION - - - - - -

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| DEC 18,2015 | 0078556 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R# _____ Account# _____

DEPOSIT AMOUNT
1177.90 NET PAY

GALINA BORSHMAN

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 102.92 | | | GROSS | 41476.00 |
| REGULAR | 40.00 | 11.0000 | 440.00 | MEDFICA | 24.07 | | | FICA | 2571.51 |
| O/TIME | 32.00 | 12.0000 | 384.00 | FED WTH | 231.11 | | | MEDFICA | 601.40 |
| O/TIME | 32.00 | 12.0000 | 384.00 | NY | 75.96 | | | FED WTH | 4652.94 |
| HOLIDAY | | | 12.00 | NYCITY | 48.04 | | | STATE | 1817.07 |
| | | | | | | | | LOCAL | 1155.69 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 1660.00 | | 482.10 | | 0.00 | Voucher Number 0079662 | Net Pay ******1177.90 |

———— REMOVE DOCUMENT ALONG THIS PERFORATION ————

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| DEC 31,2015 | 0079662 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

DEPOSIT AMOUNT
1177.90 NET PAY

GALINA BORSHMAN

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



**HOME FAMILY CARE INC.**
3069 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 36.00 | 11.0000 | 396.00 | FICA | 102.92 | | | GROSS | 1660.00 |
| REGULAR | 40.00 | 11.0000 | 440.00 | MEDFICA | 24.07 | | | FICA | 102.92 |
| O/TIME | 32.00 | 12.0000 | 384.00 | FED WTH | 230.72 | | | MEDFICA | 24.07 |
| VACTION | 40.00 | 11.0000 | 440.00 | NY | 75.76 | | | FED WTH | 230.72 |
| | | | | NYCITY | 48.04 | | | STATE | 75.76 |
| | | | | | | | | LOCAL | 48.04 |
| | | | | | | | | NYCSICK | 40.00 |
| **Totals** | | | 1660.00 | | 481.51 | | 0.00 | 0080719 | ******1178.49 |

⌁————— **REMOVE DOCUMENT ALONG THIS PERFORATION** —————⌁

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| JAN 15,2016 | 0080719 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

**DEPOSIT AMOUNT**
1178.49 NET PAY

GALINA BORSHMAN

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 102.18 | | | GROSS | 3308.00 |
| REGULAR | 40.00 | 11.0000 | 440.00 | MEDFICA | 23.90 | | | FICA | 205.10 |
| O/TIME | 32.00 | 12.0000 | 384.00 | FED WTH | 227.72 | | | MEDFICA | 47.97 |
| O/TIME | 32.00 | 12.0000 | 384.00 | NY | 74.98 | | | FED WTH | 458.44 |
| | | | | NYCITY | 47.57 | | | STATE | 150.74 |
| | | | | | | | | LOCAL | 95.61 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | 1648.00 | 476.35 | 0.00 | 0082000 | ******1171.65 |
|---|---|---|---|---|---|

1952  GALINA BORSHMAN
1691  0200
JAN  9,2016   JAN 22,2016   JAN 29,2016

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| JAN 29,2016 | 0082000 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#   Account#

DEPOSIT AMOUNT
1171.65 NET PAY

GALINA BORSHMAN

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



**HOME FAMILY CARE INC.**
BROOKLYN, NY 11235

(718)975-8998

| | | | |
|---|---|---|---|
| File Number | Employee Name | GALINA BORSHMAN | |
| 1691 | Division 0200 | Clock Number | |
| Period Start JAN 23,2016 | Period Ending FEB 5,2016 | Check Date FEB 12,2016 | Fed + S 00 / St + S 00 |

### EARNINGS

| DESCRIPTION | HRS | RATE | AMOUNT |
|---|---|---|---|
| REGULAR | 40.00 | 11.0000 | 440.00 |
| REGULAR | 40.00 | 11.0000 | 440.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 |

### TAXES

| DESCRIPTION | AMOUNT |
|---|---|
| FICA | 102.17 |
| MEDFICA | 23.89 |
| FED WTH | 227.72 |
| NY | 74.98 |
| NYCITY | 47.57 |

### DEDUCTIONS

| DESCRIPTION | AMOUNT |
|---|---|

### YEAR TO DATE

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS | 4956.00 |
| FICA | 307.27 |
| MEDFICA | 71.86 |
| FED WTH | 686.16 |
| STATE | 225.72 |
| LOCAL | 143.18 |
| NYCSICK | 40.00 |

| Totals | 1648.00 | 476.33 | | 0.00 | Voucher Number 0083082 | Net Pay ******1171.67 |
|---|---|---|---|---|---|---|

---

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| FEB 12,2016 | 0083082 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank TID#    Account#

DEPOSIT AMOUNT
1171.67 NET PAY

GALINA BORSHMAN

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



| Company | | | | |
|---|---|---|---|---|
| 1691 | 0200 | | rw - $ 00 | |
| FEB 6,2016 | FEB 12,2016 | FEB 19,2016 | w - $ 00 | |

## EARNINGS | TAXES | DEDUCTIONS | YEAR TO DATE

| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 51.09 | | | GROSS | 5780.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 | MEDFICA | 11.95 | | | FICA | 358.36 |
| | | | | FED WTH | 113.86 | | | MEDFICA | 83.81 |
| | | | | NY | 37.49 | | | FED WTH | 800.02 |
| | | | | NYCITY | 23.79 | | | STATE | 263.21 |
| | | | | | | | | LOCAL | 166.97 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 824.00 | | 238.18 | | 0.00 | Voucher Number 0084143 | Net Pay ******585.82 |

- REMOVE DOCUMENT ALONG THIS PERFORATION -

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| FEB 19,2016 | 0084143 |

## DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/B/I     Account#

DEPOSIT AMOUNT
585.82 NET PAY

GALINA BORSHMAN

## NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



HOME FAMILY CARE INC.
BROOKLYN, NY 11235
(718)975-8998

| File Number | Employee Name | | | | | |
|---|---|---|---|---|---|---|
| 0982 | SALDOSHMAN | | | | | |
| Company 1691 | Division | Department 0200 | Clock Number | | Social Security Number | |
| Period Start FEB 13,2015 | Period Ending FEB 19,2016 | | Check Date FEB 26,2016 | HW < $ 00 <br> AT < $ 00 | | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION AMOUNT | DESCRIPTION | AMOUNT | |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 45.20 | HEALTH 95.00 | GROSS | 6604.00 | |
| O/TIME | 32.00 | 12.0000 | 384.00 | MEDFICA | 10.57 | | FICA | 403.56 | |
| | | | | FED WTH | 93.94 | | MEDFICA | 94.38 | |
| | | | | NY | 31.36 | | FED WTH | 893.96 | |
| | | | | NYCITY | 20.08 | | STATE | 294.57 | |
| | | | | | | | LOCAL | 187.05 | |
| | | | | | | | HEALTH | 95.00 | |
| | | | | | | | NYCSICK | 40.00 | |

| Totals | | | 824.00 | | 201.15 | | 95.00 | Voucher Number 0085160 | Net Pay ******527.85 |

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| FEB 26,2016 | 0085160 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R# Account#

**DEPOSIT AMOUNT**
527.85 NET PAY

GALINA BORSHMAN

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**

Case 1:16-cv-06707-KAM-TAM    Document 74-11    Filed 03/13/19    Page 42 of 86 PageID #: 1807



| 1952 | GALINA BORSHMAN | | | | HOME FAMILY CARE INC. |
| 1691 | 0200 | | | | 3051 BRIGHTON 3RD STREET |
| FEB 20,2016 | FEB 26,2016 | MAR 4,2016 | YR · $ 00 / M · $ 00 | | BROOKLYN, NY 11235 |
| | | | | | (718)975-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 45.20 | HEALTH | 95.00 | GROSS | 7428.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 | MEDFICA | 10.57 | | | FICA | 448.76 |
| | | | | FED WTH | 93.94 | | | MEDFICA | 104.95 |
| | | | | NY | 31.36 | | | FED WTH | 987.90 |
| | | | | NYCITY | 20.08 | | | STATE | 325.93 |
| | | | | | | | | LOCAL | 207.13 |
| | | | | | | | | HEALTH | 190.00 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 824.00 | | 201.15 | | 95.00 | Voucher Number 0086207 | Net Pay *******527.85 |

✦ ————————— REMOVE DOCUMENT ALONG THIS PERFORATION —————————— ↓

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| MAR 4,2016 | 0086207 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

DEPOSIT AMOUNT
527.85 NET PAY

GALINA BORSHMAN

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION AMOUNT | | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 45.19 | HEALTH | 95.00 | GROSS | 8252.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 | MEDFICA | 10.57 | | | FICA | 493.95 |
| | | | | FED WTH | 93.94 | | | MEDFICA | 115.52 |
| | | | | NY | 31.36 | | | FED WTH | 1081.84 |
| | | | | NYCITY | 20.08 | | | STATE | 357.29 |
| | | | | | | | | LOCAL | 227.21 |
| | | | | | | | | HEALTH | 285.00 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 824.00 | | 201.14 | | 95.00 | 0087261 | *******527.86 |
|---|---|---|---|---|---|---|---|---|---|

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| MAR 11,2016 | 0087261 |

DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R#    Account#

DEPOSIT AMOUNT
527.86 NET PAY

GALINA BORSHMAN

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

(718)975-8998

## EARNINGS

| DESCRIPTION | UNITS | RATE | AMOUNT |
|---|---|---|---|
| REGULAR | 40.00 | 11.0000 | 440.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 |

## TAXES

| DESCRIPTION | AMOUNT |
|---|---|
| FICA | 49.33 |
| MEDFICA | 11.54 |
| FED WTH | 106.74 |
| NY | 35.65 |
| NYCITY | 22.68 |

## DEDUCTIONS

| DESCRIPTION | AMOUNT |
|---|---|
| HEALTH | 28.50 |

## YEAR TO DATE

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS | 9076.00 |
| FICA | 543.28 |
| MEDFICA | 127.06 |
| FED WTH | 1188.58 |
| STATE | 392.94 |
| LOCAL | 249.89 |
| HEALTH | 313.50 |
| NYCSICK | 40.00 |

| Totals | | 824.00 | | 225.94 | | 28.50 | 0088357 | ******569.56 |
|---|---|---|---|---|---|---|---|---|

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| MAR 18,2016 | 0088357 |

DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R#    Account#

DEPOSIT AMOUNT
569.56 NET PAY

GALINA BORSHMAN

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HRS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 49.32 | HEALTH | 28.50 | GROSS | 9900.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 | MEDFICA | 11.53 | | | FICA | 592.60 |
| | | | | FED WTH | 106.74 | | | MEDFICA | 138.59 |
| | | | | NY | 35.65 | | | FED WTH | 1295.32 |
| | | | | NYCITY | 22.68 | | | STATE | 428.59 |
| | | | | | | | | LOCAL | 272.57 |
| | | | | | | | | HEALTH | 342.00 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 824.00 | | 225.92 | | 28.50 | 0089454 | *******569.58 |

Employee Name: GALINA BORSHMAN

In Pay Per: 1952
Check: 1691
Check Number: 0200
Period Start: MAR 12,2016
Period Ending: MAR 18,2016
Check Date: MAR 25,2016

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

Case 1:16-cv-06707-KAM-TAM   Document 74-11   Filed 09/12/19   Page 46 of 86 PageID # 1811



| 1952 | GALINA BORSHMAN | | | | HOME FAMILY CARE INC. |
| 1691 | 0200 | | | | BROOKLYN, NY 11235 |
| MAR 19,2016 | MAR 25,2016 | APR 1,2016 | re - $ 00 / er - $ 00 | | (718)975-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 49.32 | HEALTH | 28.50 | GROSS | 10724.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 | MEDFICA | 11.54 | | | FICA | 641.92 |
| | | | | FED WTH | 106.74 | | | MEDFICA | 150.13 |
| | | | | NY | 35.65 | | | FED WTH | 1402.06 |
| | | | | NYCITY | 22.68 | | | STATE | 464.24 |
| | | | | | | | | LOCAL | 295.25 |
| | | | | | | | | HEALTH | 370.50 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 824.00 | | 225.93 | | 28.50 | Voucher Number 0090552 | Net Pay ******569.5 |

---

**REMOVE DOCUMENT ALONG THIS PERFORATION**

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| | DEPOSIT DATE | VOUCHER NO. |
|---|---|---|
| | APR 1,2016 | 0090552 |

**DIRECT DEPOSIT - NON NEGOTIABLE**   Bank T/R#   Account#

**DEPOSIT AMOUNT**
569.57 NET PAY

**GALINA BORSHMAN**

---

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**

Case 1:16-cv-08707-KAM-TAM    Document 74-11    Filed 08/12/19    Page 47 of 86 PageID #: 1812



HOME FAMILY CARE INC.
BROOKLYN, NY 11235

(718)975-8998

| | | |
|---|---|---|
| 1691 | 0200 | |
| MAR 26,2016 | APR  1,2016 | APR  8,2016 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 40.39 | HEALTH | 28.50 | GROSS | 11404.00 |
| O/TIME | 20.00 | 12.0000 | 240.00 | MEDFICA | 9.44 | | | FICA | 682.31 |
| | | | | FED WTH | 82.32 | | | MEDFICA | 159.57 |
| | | | | NY | 26.37 | | | FED WTH | 1484.38 |
| | | | | NYCITY | 17.06 | | | STATE | 490.61 |
| | | | | | | | | LOCAL | 312.31 |
| | | | | | | | | HEALTH | 399.00 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | 680.00 | 175.58 | 28.50 | Voucher Number 0091667 | Net Pay *******475.92 |
|---|---|---|---|---|---|

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| APR  8,2016 | 0091667 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R# ___ Account#

DEPOSIT AMOUNT
475.92 NET PAY

GALINA BORSHMAN

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



| File Number | Employee Name | Check Number | | HOME FAMILY CARE INC. |
| 1691 | 0200 | | | BROOKLYN, NY 11235 |
| Period Start APR 2,2016 | Period Ending APR 8,2016 | Check Date APR 15,2016 | PW - S 00 W - S 00 | (718)975-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 49.32 | HEALTH | 28.50 | GROSS | 12228.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 | MEDFICA | 11.54 | | | FICA | 731.63 |
| | | | | FED WTH | 106.74 | | | MEDFICA | 171.11 |
| | | | | NY | 35.65 | | | FED WTH | 1591.12 |
| | | | | NYCITY | 22.68 | | | STATE | 526.26 |
| | | | | | | | | LOCAL | 334.99 |
| | | | | | | | | HEALTH | 427.50 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | 824.00 | | 225.93 | | 28.50 | Voucher Number 0092795 | Net Pay *******569.57 |

--- REMOVE DOCUMENT ALONG THIS PERFORATION ---

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| | DEPOSIT DATE | VOUCHER NO. |
|---|---|---|
| | APR 15,2016 | 0092795 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

DEPOSIT AMOUNT
569.57 NET PAY

GALINA BORSHMAN

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



GALINA BORSHMAN

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

| Period End | | | |
|---|---|---|---|
| APR 9,2016 | APR 15,2016 | APR 22,2016 | RT - $ 00 |

### EARNINGS

| DESCRIPTION | RATE | RATE | AMOUNT |
|---|---|---|---|
| REGULAR | 40.00 | 11.0000 | 440.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 |

### TAXES

| DESCRIPTION | AMOUNT |
|---|---|
| FICA | 49.32 |
| MEDFICA | 11.53 |
| FED WTH | 106.74 |
| NY | 35.65 |
| NYCITY | 22.68 |

### DEDUCTIONS

| DESCRIPTION | AMOUNT |
|---|---|
| HEALTH | 28.50 |

### YEAR TO DATE

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS | 13052.00 |
| FICA | 780.95 |
| MEDFICA | 182.64 |
| FED WTH | 1697.86 |
| STATE | 561.91 |
| LOCAL | 357.67 |
| HEALTH | 456.00 |
| NYCSICK | 40.00 |

### Totals

| | |
|---|---|
| 824.00 | 225.92 | 28.50 |

Voucher Number 0093926   Net Pay *******569.58

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

**DIRECT DEPOSIT - NON NEGOTIABLE**

GALINA BORSHMAN

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| APR 22,2016 | 0093926 |

Bank T/R#   Account#

DEPOSIT AMOUNT
569.58 NET PAY

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE

Case 1:16-cv-06707-KAM-TAM   Document 74-11   Filed 05/24/19   Page 50 of 86 PageID #: 1815



HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 49.32 | HEALTH | 28.50 | GROSS | 13876.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 | MEDFICA | 11.54 | | | FICA | 830.27 |
| | | | | FED WTH | 106.74 | | | MEDFICA | 194.18 |
| | | | | NY | 35.65 | | | FED WTH | 1804.60 |
| | | | | NYCITY | 22.68 | | | STATE | 597.56 |
| | | | | | | | | LOCAL | 380.35 |
| | | | | | | | | HEALTH | 484.50 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 824.00 | | 225.93 | | 28.50 | Voucher Number 0095064 | Net Pay ******569.57 |

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| APR 29,2016 | 0095064 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

DEPOSIT AMOUNT
569.57 NET PAY

GALINA BORSHMAN

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**

Case 1:16-cv-06707-KAM-TAM   Document 74-11   Filed 09/13/19   Page 51 of 86 PageID #: 1816



| 1952 | GALINA BORSHMAN | | | HOME FAMILY CARE INC. |
| 1691 | 0200 | | | 3051 BRIGHTON 3RD STREET |
| APR 23,2016 | APR 29,2016 | MAY 6,2016 | = 5.00 / = 5.00 | BROOKLYN, NY 11235 |
| | | | | (718)975-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 49.32 | HEALTH | 28.50 | GROSS | 14700.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 | MEDFICA | 11.53 | | | FICA | 879.59 |
| | | | | FED WTH | 106.74 | | | MEDFICA | 205.71 |
| | | | | NY | 35.65 | | | FED WTH | 1911.34 |
| | | | | NYCITY | 22.68 | | | STATE | 633.21 |
| | | | | | | | | LOCAL | 403.03 |
| | | | | | | | | HEALTH | 513.00 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 824.00 | | 225.92 | | 28.50 | Voucher Number 0096211 | Net Pay *******569.58 |

--- REMOVE DOCUMENT ALONG THIS PERFORATION ---

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| MAY 6,2016 | 0096211 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

DEPOSIT AMOUNT
569.58 NET PAY

GALINA BORSHMAN

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



HOME FAMILY CARE INC.
BROOKLYN, NY 11235
(718)975-8998

| | | EARNINGS | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 49.33 | HEALTH | 28.50 | GROSS | | 15524.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 | MEDFICA | 11.54 | | | FICA | | 928.92 |
| | | | | FED WTH | 106.74 | | | MEDFICA | | 217.25 |
| | | | | NY | 35.65 | | | FED WTH | | 2018.08 |
| | | | | NYCITY | 22.68 | | | STATE | | 668.86 |
| | | | | | | | | LOCAL | | 425.71 |
| | | | | | | | | HEALTH | | 541.50 |
| | | | | | | | | NYCSICK | | 40.00 |

| Totals | | | 824.00 | | 225.94 | | 28.50 | Voucher Number 0097359 | Net Pay *******569.56 |

1952  GALINA BORSHMAN
1691          0200
APR 30,2016   MAY 6,2016   MAY 13,2016   $ 00 $ 00

---

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| MAY 13,2016 | 0097359 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#   Account#

DEPOSIT AMOUNT
569.56 NET PAY

GALINA BORSHMAN

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**

Case 1:16-cv-06707-KAM-TAM    Document 74-11    Filed 09/12/19    Page 53 of 86 PageID #: 1818



1952    GALINA BORSHMAN

1691    0200

MAY 7,2016    MAY 13,2016    MAY 20,2016    = -$ 00    -$ 00

HOME FAMILY CARE INC
BROOKLYN, NY 11235

(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | RATE | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 40.39 | HEALTH | 28.50 | GROSS | 16204.00 |
| O/TIME | 20.00 | 12.0000 | 240.00 | MEDFICA | 9.44 | | | FICA | 969.31 |
| | | | | FED WTH | 82.32 | | | MEDFICA | 226.69 |
| | | | | NY | 26.37 | | | FED WTH | 2100.40 |
| | | | | NYCITY | 17.06 | | | STATE | 695.23 |
| | | | | | | | | LOCAL | 442.77 |
| | | | | | | | | HEALTH | 570.00 |
| | | | | | | | | NYCSICK | 40.00 |
| **Totals** | | | 680.00 | | 175.58 | | 28.50 | Voucher Number 0098536 | Net Pay ******475.92 |

---

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| MAY 20,2016 | 0098536 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

DEPOSIT AMOUNT
475.92 NET PAY

GALINA BORSHMAN

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



HOME FAMILY CARE INC.
BROOKLYN, NY 11235

(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HRS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 49.32 | HEALTH | 28.50 | GROSS | 17028.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 | MEDFICA | 11.54 | | | FICA | 1018.63 |
| | | | | FED WTH | 106.74 | | | MEDFICA | 238.23 |
| | | | | NY | 35.65 | | | FED WTH | 2207.14 |
| | | | | NYCITY | 22.68 | | | STATE | 730.88 |
| | | | | | | | | LOCAL | 465.45 |
| | | | | | | | | HEALTH | 598.50 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 824.00 | | 225.93 | | 28.50 | 0099702 | *******569.57 |

Period Start 1691   Period Ending 0200
MAY 14,2016   MAY 20,2016   Check Date MAY 27,2016   rv - $ .00   sr - $ .00

Voucher Number 0099702   Net Pay *******569.57

- REMOVE DOCUMENT ALONG THIS PERFORATION -

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| MAY 27,2016 | 0099702 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#   Account#

DEPOSIT AMOUNT
569.57 NET PAY

GALINA BORSHMAN

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



HOME FAMILY CARE INC.
BROOKLYN, NY 11235

(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 50.07 | HEALTH | 28.50 | GROSS | 18688.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 | MEDFICA | 11.71 | | | FICA | 1118.02 |
| HOLIDAY | | | 12.00 | FED WTH | 109.74 | | | MEDFICA | 261.47 |
| | | | | NY | 36.43 | | | FED WTH | 2423.62 |
| | | | | NYCITY | 23.14 | | | STATE | 802.96 |
| | | | | | | | | LOCAL | 511.27 |
| | | | | | | | | HEALTH | 655.50 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 836.00 | | 231.09 | | 28.50 | Voucher Number 0102079 | Net Pay *******576.41 |

---

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| JUN 10,2016 | 0102079 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R# ▉  Account# ▉

DEPOSIT AMOUNT
576.41 NET PAY

GALINA BORSHMAN

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| JUN 17,2016 | 0103309 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

**DEPOSIT AMOUNT**
569.57 NET PAY

**GALINA BORSHMAN**

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



HOME FAMILY CARE INC
BROOKLYN, NY 11235
(718)975-8998

| 1952 | GALINA BORSHMAN | | |
| 1691 | 0200 | | |
| JUN 11,2016 | JUN 17,2016 | JUN 24,2016 | w = $ .00 / = $ .00 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 49.32 | HEALTH | 28.50 | GROSS | 20336.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 | MEDFICA | 11.53 | | | FICA | 1216.66 |
| | | | | FED WTH | 106.74 | | | MEDFICA | 284.54 |
| | | | | NY | 35.65 | | | FED WTH | 2637.10 |
| | | | | NYCITY | 22.68 | | | STATE | 874.26 |
| | | | | | | | | LOCAL | 556.63 |
| | | | | | | | | HEALTH | 712.50 |
| | | | | | | | | NYCSICK | 40.00 |
| Totals | | | 824.00 | | 225.92 | | 28.50 | 0104534 | *******569.58 |

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| JUN 24,2016 | 0104534 |

DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R#    Account#

DEPOSIT AMOUNT
569.58 NET PAY

GALINA BORSHMAN

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 49.32 | HEALTH | 28.50 | GROSS | 21160.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 | MEDFICA | 11.54 | | | FICA | 1265.98 |
| | | | | FED WTH | 106.74 | | | MEDFICA | 296.08 |
| | | | | NY | 35.65 | | | FED WTH | 2743.84 |
| | | | | NYCITY | 22.68 | | | STATE | 909.91 |
| | | | | | | | | LOCAL | 579.31 |
| | | | | | | | | HEALTH | 741.00 |
| | | | | | | | | NYCSICK | 40.00 |
| **Totals** | | | 824.00 | | 225.93 | | 28.50 | 0105760 | ******569.57 |

---

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| JUL 1,2016 | 0105760 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/#   Account#

DEPOSIT AMOUNT
569.57 NET PAY

GALINA BORSHMAN

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



HOME FAMILY CARE INC.
BROOKLYN, NY 11235
(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 49.32 | HEALTH | 28.50 | GROSS | 21984.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 | MEDFICA | 11.53 | | | FICA | 1315.30 |
| | | | | FED WTH | 106.74 | | | MEDFICA | 307.51 |
| | | | | NY | 35.65 | | | FED WTH | 2850.58 |
| | | | | NYCITY | 22.68 | | | STATE | 945.56 |
| | | | | | | | | LOCAL | 601.99 |
| | | | | | | | | HEALTH | 769.50 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 824.00 | | 225.92 | | 28.50 | | Voucher Number 0107056 | Net Pay *******569.58 |

---

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| JUL 8,2016 | 0107056 |

DIRECT DEPOSIT - NON NEGOTIABLE

DEPOSIT AMOUNT
569.58 NET PAY

GALINA BORSHMAN

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 50.06 | HEALTH | 28.50 | GROSS | 22820.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 | MEDFICA | 11.71 | | | FICA | 1365.36 |
| HOLIDAY | | | 12.00 | FED WTH | 109.74 | | | MEDFICA | 319.32 |
| | | | | NY | 36.43 | | | FED WTH | 2960.32 |
| | | | | NYCITY | 23.14 | | | STATE | 981.99 |
| | | | | | | | | LOCAL | 625.13 |
| | | | | | | | | HEALTH | 798.00 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 836.00 | | 231.08 | | 28.50 | 0108330 | *******576.42 |

── REMOVE DOCUMENT ALONG THIS PERFORATION ──

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| JUL 15,2016 | 0108330 |

DIRECT DEPOSIT - NON NEGOTIABLE

DEPOSIT AMOUNT
576.42 NET PAY

GALINA BORSHMAN

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| JUL 22,2016 | 0109591 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

DEPOSIT AMOUNT
569.57 NET PAY

GALINA BORSHMAN

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



HOME FAMILY CARE INC.
BROOKLYN, NY 11235
(718)975-8998

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1691 | 0200 | | | | | | |
| JUL 16,2016 | JUL 22,2016 | JUL 29,2016 | | | | | |

**EARNINGS**

| DESCRIPTION | UNITS | RATE | AMOUNT |
|---|---|---|---|
| REGULAR | 40.00 | 11.0000 | 440.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 |

**TAXES**

| DESCRIPTION | AMOUNT |
|---|---|
| FICA | 49.32 |
| MEDFICA | 11.54 |
| FED WTH | 106.74 |
| NY | 35.65 |
| NYCITY | 22.68 |

**DEDUCTIONS**

| DESCRIPTION | AMOUNT |
|---|---|
| HEALTH | 28.50 |

**YEAR TO DATE**

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS | 24468.00 |
| FICA | 1464.01 |
| MEDFICA | 342.39 |
| FED WTH | 3173.80 |
| STATE | 1053.29 |
| LOCAL | 670.49 |
| HEALTH | 855.00 |
| NYCSICK | 40.00 |

| Totals | 824.00 | 225.93 | 28.50 | 0110857 | *******569.57 |
|---|---|---|---|---|---|

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| JUL 29,2016 | 0110857 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

DEPOSIT AMOUNT
569.57 NET PAY

GALINA BORSHMAN

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

(718)975-8998

| 1691 | | 0200 | | | |
|------|------|------|------|------|------|
| JUL 23,2016 | JUL 29,2016 | AUG 5,2016 | | | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|----------|------|------|--------|-------|--------|------------|--------|--------------|--------|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 49.32 | HEALTH | 28.50 | GROSS | 25292.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 | MEDFICA | 11.53 | | | FICA | 1513.33 |
| | | | | FED WTH | 106.74 | | | MEDFICA | 353.92 |
| | | | | NY | 35.65 | | | FED WTH | 3280.54 |
| | | | | NYCITY | 22.68 | | | STATE | 1088.94 |
| | | | | | | | | LOCAL | 693.17 |
| | | | | | | | | HEALTH | 883.50 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 824.00 | | 225.92 | | 28.50 | 0112060 | *******569.58 |

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|--------------|-------------|
| AUG  5,2016 | 0112060 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

DEPOSIT AMOUNT
569.58 NET PAY

GALINA BORSHMAN

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



| 1952 | GALINA BORSHMAN | | | HOME FAMILY CARE INC. |
|------|------|------|------|------|
| 1691 | 0200 | | | 3051 BRIGHTON 3RD STREET |
| JUL 30,2016 | AUG 5,2016 | AUG 12,2016 | Fw = $ 00 / st - $ 00 | BROOKLYN, NY 11235 |
| | | | | (718)975-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 49.32 | HEALTH | 28.50 | GROSS | 26116.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 | MEDFICA | 11.54 | | | FICA | 1562.65 |
| | | | | FED WTH | 106.74 | | | MEDFICA | 365.46 |
| | | | | NY | 35.65 | | | FED WTH | 3387.28 |
| | | | | NYCITY | 22.68 | | | STATE | 1124.59 |
| | | | | | | | | LOCAL | 715.85 |
| | | | | | | | | HEALTH | 912.00 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 824.00 | | 225.93 | | 28.50 | Voucher Number 0113321 | Net Pay *******569.57 |

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| AUG 12,2016 | 0113321 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

**DEPOSIT AMOUNT**
569.57 NET PAY

GALINA BORSHMAN

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

| | | | EARNINGS | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | RATE | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 49.32 | HEALTH | 28.50 | GROSS | 26940.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 | MEDFICA | 11.53 | | | FICA | 1611.97 |
| | | | | FED WTH | 106.74 | | | MEDFICA | 376.99 |
| | | | | NY | 35.65 | | | FED WTH | 3494.02 |
| | | | | NYCITY | 22.68 | | | STATE | 1160.24 |
| | | | | | | | | LOCAL | 738.53 |
| | | | | | | | | HEALTH | 940.50 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 824.00 | | 225.92 | | 28.50 | 0114659 | *******569.58 |

--- REMOVE DOCUMENT ALONG THIS PERFORATION ---

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| AUG 19,2016 | 0114659 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

DEPOSIT AMOUNT
569.58 NET PAY

GALINA BORSHMAN

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



HOME FAMILY CARE INC.
BROOKLYN, NY 11235
(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 49.32 | HEALTH | 28.50 | GROSS | 27764.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 | MEDFICA | 11.54 | | | FICA | 1661.29 |
| | | | | FED WTH | 106.74 | | | MEDFICA | 388.53 |
| | | | | NY | 35.65 | | | FED WTH | 3600.76 |
| | | | | NYCITY | 22.68 | | | STATE | 1195.89 |
| | | | | | | | | LOCAL | 761.21 |
| | | | | | | | | HEALTH | 969.00 |
| | | | | | | | | NYCSICK | 40.00 |
| Totals | | | 824.00 | | 225.93 | | 28.50 | 0115949 | *******569.57 |

- REMOVE DOCUMENT ALONG THIS PERFORATION -

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| AUG 26,2016 | 0115949 |

DIRECT DEPOSIT - NON NEGOTIABLE

DEPOSIT AMOUNT
569.57 NET PAY

GALINA BORSHMAN

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|

1691   0200   AUG 20,2016   AUG 26,2016   SEP 2,2016   Fed - $.00   St - $.00

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 49.32 | HEALTH | 28.50 | GROSS | 28588.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 | MEDFICA | 11.53 | | | FICA | 1710.61 |
| | | | | FED WTH | 106.74 | | | MEDFICA | 400.06 |
| | | | | NY | 35.65 | | | FED WTH | 3707.50 |
| | | | | NYCITY | 22.68 | | | STATE | 1231.54 |
| | | | | | | | | LOCAL | 783.89 |
| | | | | | | | | HEALTH | 997.50 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 824.00 | | 225.92 | | 28.50 | Voucher Number 0117202 | Net Pay *******569.58 |
|---|---|---|---|---|---|---|---|---|---|

─── REMOVE DOCUMENT ALONG THIS PERFORATION ───

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| SEP 2,2016 | 0117202 |

DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R#     Account#

DEPOSIT AMOUNT
569.58 NET PAY

GALINA BORSHMAN

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

(718)975-8998

| | 1952 | GALINA BORSHMAN | | | |
|---|---|---|---|---|---|
| 1591 | 0200 | | | | |
| AUG 27,2016 | SEP 2,2016 | SEP 9,2016 | | | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 49.32 | HEALTH | 28.50 | GROSS | 29412.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 | MEDFICA | 11.54 | | | FICA | 1759.93 |
| | | | | FED WTH | 106.74 | | | MEDFICA | 411.60 |
| | | | | NY | 35.65 | | | FED WTH | 3814.24 |
| | | | | NYCITY | 22.68 | | | STATE | 1267.19 |
| | | | | | | | | LOCAL | 806.57 |
| | | | | | | | | HEALTH | 1026.00 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 824.00 | | 225.93 | | 28.50 | Voucher Number 0118537 | Net Pay ********569.57 |

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| SEP 9,2016 | 0118537 |

DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R#    Account#

DEPOSIT AMOUNT
569.57 NET PAY

GALINA BORSHMAN

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 40.40 | HEALTH | 28.50 | GROSS | 30092.00 |
| O/TIME | 20.00 | 12.0000 | 240.00 | MEDFICA | 9.44 | | | FICA | 1800.33 |
| | | | | FED WTH | 82.32 | | | MEDFICA | 421.04 |
| | | | | NY | 26.37 | | | FED WTH | 3896.56 |
| | | | | NYCITY | 17.06 | | | STATE | 1293.56 |
| | | | | | | | | LOCAL | 823.63 |
| | | | | | | | | HEALTH | 1054.50 |
| | | | | | | | | NYCSICK | 40.00 |
| Totals | | | 680.00 | | 175.59 | | 28.50 | | ******475.91 |

Voucher Number: 0119885

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| SEP 16,2016 | 0119885 |

DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R#    Account#

DEPOSIT AMOUNT
475.91 NET PAY

GALINA BORSHMAN

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 31.46 | HEALTH | 28.50 | GROSS | 31024.00 |
| O/TIME | 8.00 | 12.0000 | 96.00 | MEDFICA | 7.36 | | | FICA | 1856.34 |
| | | | | FED WTH | 60.72 | | | MEDFICA | 434.14 |
| | | | | NY | 17.32 | | | FED WTH | 4001.27 |
| | | | | NYCITY | 11.58 | | | STATE | 1321.71 |
| | | | | | | | | LOCAL | 842.67 |
| | | | | | | | | HEALTH | 1083.00 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 536.00 | | 128.44 | | 28.50 | 0121250 | ******379.06 |

--- REMOVE DOCUMENT ALONG THIS PERFORATION ---

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| SEP 23,2016 | 0121250 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

DEPOSIT AMOUNT
379.06 NET PAY

GALINA BORSHMAN

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



FROM FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

(718)975-8998

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Check Number | | | | FROM FAMILY CARE INC. | | | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| VACTION | 36.00 | 11.0000 | 396.00 | FICA | 24.55 | | | GROSS | 31024.00 |
| | | | | MEDFICA | 5.74 | | | FICA | 1856.34 |
| | | | | FED WTH | 43.99 | | | MEDFICA | 434.14 |
| | | | | NY | 10.83 | | | FED WTH | 4001.27 |
| | | | | NYCITY | 7.46 | | | STATE | 1321.71 |
| | | | | | | | | LOCAL | 842.67 |
| | | | | | | | | HEALTH | 1083.00 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 396.00 | | 92.57 | | 0.00 | Voucher Number 0121251 | Net Pay *******303.43 |
|---|---|---|---|---|---|---|---|---|---|

↓ ─────────── REMOVE DOCUMENT ALONG THIS PERFORATION ─────────── ↓

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| SEP 23,2016 | 0121251 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#   Account#

**DEPOSIT AMOUNT**
303.43 NET PAY

GALINA BORSHMAN

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**

Case 1:16-cv-06707-KAM-TAM    Document 74-11    Filed 08/13/19    Page 73 of 86 PageID #: 1838



| 1952 | GALINA BORSHMAN | | | | | HOME FAMILY CARE INC. |
|------|-----------------|--|--|--|--|------------------------|
| 1691 | 0200 | | | | | BROOKLYN, NY 11235 |
| SEP 17,2016 | SEP 23,2016 | SEP 30,2016 | M = $ 00<br>W = $ 00 | | | (718)975-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|----------|--|--|--|-------|--|------------|--|--------------|--|
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 49.32 | HEALTH | 28.50 | GROSS | 31848.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 | MEDFICA | 11.54 | | | FICA | 1905.66 |
| | | | | FED WTH | 106.74 | | | MEDFICA | 445.68 |
| | | | | NY | 35.65 | | | FED WTH | 4108.01 |
| | | | | NYCITY | 22.68 | | | STATE | 1357.36 |
| | | | | | | | | LOCAL | 865.35 |
| | | | | | | | | HEALTH | 1111.50 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 824.00 | | 225.93 | | 28.50 | Voucher Number<br>0122606 | Net Pay<br>*******569.57 |
|--------|--|--|--------|--|--------|--|-------|---------------------------|-------------------------|

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|--------------|-------------|
| SEP 30,2016 | 0122606 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

DEPOSIT AMOUNT
569.57 NET PAY

GALINA BORSHMAN

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



HOME FAMILY CARE INC.
BROOKLYN, NY 11235
(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 49.32 | HEALTH | 28.50 | GROSS | 32672.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 | MEDFICA | 11.53 | | | FICA | 1954.98 |
| | | | | FED WTH | 106.74 | | | MEDFICA | 457.21 |
| | | | | NY | 35.65 | | | FED WTH | 4214.75 |
| | | | | NYCITY | 22.68 | | | STATE | 1393.01 |
| | | | | | | | | LOCAL | 888.03 |
| | | | | | | | | HEALTH | 1140.00 |
| | | | | | | | | NYCSICK | 40.00 |
| Totals | | | 824.00 | | 225.92 | | 28.50 | 0123992 | *******569.58 |

1952   GALINA BORSHMAN
1691   0200
SEP 24,2016   SEP 30,2016   OCT 7,2016   HH - S 00 / M - S 00

Voucher Number: 0123992   Net Pay: *******569.58

---- REMOVE DOCUMENT ALONG THIS PERFORATION ----

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| OCT 7,2016 | 0123992 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#   Account#

DEPOSIT AMOUNT
569.58 NET PAY

GALINA BORSHMAN

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**

Case 1:16-cv-06707-KAM-TAM    Document 74-11    Filed 09/12/19    Page 75 of 86 PageID #: 1840



| 1952 | GALINA BORSHMAN | | | HOME FAMILY CARE INC. |
| 1691 | 0200 | | | BROOKLYN, NY 11235 |
| Period From OCT 1,2016 | Period Ending OCT 7,2016 | Check Date OCT 14,2016 | Fw - $ .00  w - $ .00 | (718)975-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 49.33 | HEALTH | 28.50 | GROSS | 33496.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 | MEDFICA | 11.54 | | | FICA | 2004.31 |
| | | | | FED WTH | 106.74 | | | MEDFICA | 468.75 |
| | | | | NY | 35.65 | | | FED WTH | 4321.49 |
| | | | | NYCITY | 22.68 | | | STATE | 1428.66 |
| | | | | | | | | LOCAL | 910.71 |
| | | | | | | | | HEALTH | 1168.50 |
| | | | | | | | | NYCSICK | 40.00 |
| **Totals** | | | 824.00 | | 225.94 | | 28.50 | 0125369 | ******569.56 |

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| OCT 14,2016 | 0125369 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

DEPOSIT AMOUNT
569.56 NET PAY

GALINA BORSHMAN

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



HOME FAMILY CARE INC
BROOKLYN, NY 11235
(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 49.32 | HEALTH | 28.50 | GROSS | 34320.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 | MEDFICA | 11.53 | | | FICA | 2053.63 |
| | | | | FED WTH | 106.74 | | | MEDFICA | 480.28 |
| | | | | NY | 35.65 | | | FED WTH | 4428.23 |
| | | | | NYCITY | 22.68 | | | STATE | 1464.31 |
| | | | | | | | | LOCAL | 933.39 |
| | | | | | | | | HEALTH | 1197.00 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 824.00 | | 225.92 | | 28.50 | Voucher Number 0126711 | Net Pay *******569.58 |

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| OCT 21,2016 | 0126711 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R# ____ Account# ____

DEPOSIT AMOUNT
569.58 NET PAY

GALINA BORSHMAN

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
| --- | --- |
| OCT 28,2016 | 0128103 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

DEPOSIT AMOUNT
569.57 NET PAY

GALINA BORSHMAN

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 49.32 | HEALTH | 28.50 | GROSS | 35968.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 | MEDFICA | 11.53 | | | FICA | 2152.27 |
| | | | | FED WTH | 106.74 | | | MEDFICA | 503.35 |
| | | | | NY | 35.65 | | | FED WTH | 4641.71 |
| | | | | NYCITY | 22.68 | | | STATE | 1535.61 |
| | | | | | | | | LOCAL | 978.75 |
| | | | | | | | | HEALTH | 1254.00 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | 824.00 | | 225.92 | | 28.50 | | 0129468 | *******569.58 |

- - - - REMOVE DOCUMENT ALONG THIS PERFORATION - - - -

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| NOV 4,2016 | 0129468 |

## DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R#    Account#

DEPOSIT AMOUNT
569.58 NET PAY

GALINA BORSHMAN

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



HOME FAMILY CARE INC.
BROOKLYN, NY 11235

(718)975-8998

| File Number | Employee Name | | | | | Company Name and Address |
| 0955 | | | | | | HOME FAMILY CARE INC. |

| Company | Branch | Dept worked | Clock Number | | Social Security Starting | |
| 1691 | | 0200 | | | | |

| Period Start | Period Ending | Check Date | | reg = $ .00 | | |
| OCT 29,2016 | NOV 4,2016 | NOV 10,2016 | | o.t.= $ .00 | | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION UNITS RATE AMOUNT | | | | DESCRIPTION AMOUNT | | DESCRIPTION AMOUNT | | DESCRIPTION AMOUNT | |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 49.32 | HEALTH | 28.50 | GROSS | 36792.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 | MEDFICA | 11.54 | | | FICA | 2201.59 |
| | | | | FED WTH | 106.74 | | | MEDFICA | 514.89 |
| | | | | NY | 35.65 | | | FED WTH | 4748.45 |
| | | | | NYCITY | 22.68 | | | STATE | 1571.26 |
| | | | | | | | | LOCAL | 1001.43 |
| | | | | | | | | HEALTH | 1282.50 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 824.00 | | 225.93 | | 28.50 | Voucher Number 0130828 | Net Pay *******569.57 |

--- REMOVE DOCUMENT ALONG THIS PERFORATION ---

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| NOV 10,2016 | 0130828 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#      Account#

DEPOSIT AMOUNT
569.57 NET PAY

GALINA BORSHMAN

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



| 1952 | GALINA BORSHMAN | | | | | | HOME FAMILY CARE INC. |
| 1691 | 0200 | | | | | | BROOKLYN, NY 11235 |
| NOV 5,2016 | NOV 11,2016 | NOV 18,2016 | rn = $ 00<br>rt = $ 00 | | | | (718)975-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 40.39 | HEALTH | 28.50 | GROSS | 37472.00 |
| O/TIME | 20.00 | 12.0000 | 240.00 | MEDFICA | 9.44 | | | FICA | 2241.98 |
| | | | | FED WTH | 82.32 | | | MEDFICA | 524.33 |
| | | | | NY | 26.37 | | | FED WTH | 4830.77 |
| | | | | NYCITY | 17.06 | | | STATE | 1597.63 |
| | | | | | | | | LOCAL | 1018.49 |
| | | | | | | | | HEALTH | 1311.00 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | 680.00 | | 175.58 | 28.50 | Voucher Number 0132223 | Net Pay *******475.92 |

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| | DEPOSIT DATE | VOUCHER NO. |
|---|---|---|
| | NOV 18,2016 | 0132223 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

DEPOSIT AMOUNT
475.92 NET PAY

GALINA BORSHMAN

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



GALINA BORSHMAN
1952
1691        0200

| Period Beginning | Period Ending | Check Date | |
|---|---|---|---|
| NOV 12,2016 | NOV 18,2016 | NOV 25,2016 | REG - $.00  O/T - $.00 |

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 49.32 | HEALTH | 28.50 | GROSS | 38296.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 | MEDFICA | 11.54 | | | FICA | 2291.30 |
| | | | | FED WTH | 106.74 | | | MEDFICA | 535.87 |
| | | | | NY | 35.65 | | | FED WTH | 4937.51 |
| | | | | NYCITY | 22.68 | | | STATE | 1633.28 |
| | | | | | | | | LOCAL | 1041.17 |
| | | | | | | | | HEALTH | 1339.50 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 824.00 | | 225.93 | | 28.50 | Voucher Number 0133692 | Net Pay *******569.57 |
|---|---|---|---|---|---|---|---|---|---|

---

↓ — REMOVE DOCUMENT ALONG THIS PERFORATION — ↓

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| NOV 25,2016 | 0133692 |

DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R#    Account#

DEPOSIT AMOUNT
569.57 NET PAY

GALINA BORSHMAN

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



1952   GALINA BORSHMAN
1691    0200
NOV 19,2016    NOV 25,2016    DEC 2,2016

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 49.32 | HEALTH | 28.50 | GROSS | 39120.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 | MEDFICA | 11.53 | | | FICA | 2340.62 |
| | | | | FED WTH | 106.74 | | | MEDFICA | 547.40 |
| | | | | NY | 35.65 | | | FED WTH | 5044.25 |
| | | | | NYCITY | 22.68 | | | STATE | 1668.93 |
| | | | | | | | | LOCAL | 1063.85 |
| | | | | | | | | HEALTH | 1368.00 |
| | | | | | | | | NYCSICK | 40.00 |
| **Totals** | | | 824.00 | | 225.92 | | 28.50 | Voucher Number 0135098 | Net Pay *******569.58 |

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| DEC 2,2016 | 0135098 |

DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R#    Account#

DEPOSIT AMOUNT
569.58 NET PAY

GALINA BORSHMAN

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



HOME FAMILY CARE INC.
BROOKLYN, NY 11235
(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 49.33 | HEALTH | 28.50 | GROSS | 39944.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 | MEDFICA | 11.54 | | | FICA | 2389.95 |
| | | | | FED WTH | 106.74 | | | MEDFICA | 558.94 |
| | | | | NY | 35.65 | | | FED WTH | 5150.99 |
| | | | | NYCITY | 22.68 | | | STATE | 1704.58 |
| | | | | | | | | LOCAL | 1086.53 |
| | | | | | | | | HEALTH | 1396.50 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | 824.00 | 225.94 | 28.50 | Voucher Number 0136517 | Net Pay *******569.56 |
|---|---|---|---|---|---|

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| DEC 9,2016 | 0136517 |

DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R# Account#

DEPOSIT AMOUNT
569.56 NET PAY

GALINA BORSHMAN

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



| 1952 | GALINA BORSHMAN | | HOME FAMILY CARE INC. |
| 1691 | 0200 | | 3051 BRIGHTON 3RD STREET |
| | | | BROOKLYN, NY 11235 |
| DEC 3,2016 | DEC 9,2016 | DEC 16,2016 | (718)975-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 49.32 | HEALTH | 28.50 | GROSS | 40768.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 | MEDFICA | 11.53 | | | FICA | 2439.27 |
| | | | | FED WTH | 106.74 | | | MEDFICA | 570.47 |
| | | | | NY | 35.65 | | | FED WTH | 5257.73 |
| | | | | NYCITY | 22.68 | | | STATE | 1740.23 |
| | | | | | | | | LOCAL | 1109.21 |
| | | | | | | | | HEALTH | 1425.00 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 824.00 | | 225.92 | | 28.50 | Voucher Number 0137995 | Net Pay *******569.58 |

⯈ ----------- REMOVE DOCUMENT ALONG THIS PERFORATION ----------- ⯆

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| DEC 16,2016 | 0137995 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#     Account#

**DEPOSIT AMOUNT**
569.58 NET PAY

GALINA BORSHMAN

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



| 1952 | GALINA BORSHMAN | | | | | HOME FAMILY CARE INS. |
| 1691 | 0200 | | | | | BROOKLYN, NY 11235 |

| Period Start | Period Ending | Check Date | | | (718)975-8998 |
| DEC 10,2016 | DEC 16,2016 | DEC 23,2016 | FW - S 00 | | |
| | | | HI - S 00 | | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 50.06 | HEALTH | 28.50 | GROSS | 41604.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 | MEDFICA | 11.71 | | | FICA | 2489.33 |
| HOLIDAY | | | 12.00 | FED WTH | 109.74 | | | MEDFICA | 582.18 |
| | | | | NY | 36.43 | | | FED WTH | 5367.47 |
| | | | | NYCITY | 23.14 | | | STATE | 1776.66 |
| | | | | | | | | LOCAL | 1132.35 |
| | | | | | | | | HEALTH | 1453.50 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 836.00 | | 231.08 | | 28.50 | Voucher Number 0139419 | Net Pay ******576.42 |

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
| DEC 23,2016 | 0139419 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

DEPOSIT AMOUNT
576.42 NET PAY

**GALINA BORSHMAN**

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 49.32 | HEALTH | 28.50 | GROSS | 42428.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 | MEDFICA | 11.54 | | | FICA | 2538.65 |
| | | | | FED WTH | 106.74 | | | MEDFICA | 593.72 |
| | | | | NY | 35.65 | | | FED WTH | 5474.21 |
| | | | | NYCITY | 22.68 | | | STATE | 1812.31 |
| | | | | | | | | LOCAL | 1155.03 |
| | | | | | | | | HEALTH | 1482.00 |
| | | | | | | | | NYCSICK | 40.00 |
| **Totals** | | | 824.00 | | 225.93 | | 28.50 | 0140844 | *******569.57 |

Compare Name and Address
HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

GALINA BORSHMAN

DEC 17,2016    DEC 23,2016    DEC 30,2016

FW = 5 00
wt - 5 00

- - - - REMOVE DOCUMENT ALONG THIS PERFORATION - - - -

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| DEC 30,2016 | 0140844 |

## DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R#    Account#

DEPOSIT AMOUNT
569.57 NET PAY

GALINA BORSHMAN

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**