

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| JAN 15,2016 | 0081235 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R# Account#

**DEPOSIT AMOUNT**
696.62 NET PAY

HALYNA TKACHENKO

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**

| File Number 0800 | Employee Name HALYNA TKACHENKO | | | | Company Name and Address **HOME FAMILY CARE INC.** 3051 BRIGHTON 3RD STREET BROOKLYN, NY 11235 (718)975-8998 | | | |
|---|---|---|---|---|---|---|---|
| Company 1691 | Department 0200 | Check Number | Direct Deposit Number | | | | |
| Period Ending DEC 26,2015 | JAN 8,2016 | Check Date JAN 15,2016 | PW - $ 00 OT - $ 00 | | | | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION AMOUNT | | DESCRIPTION | AMOUNT |
| REGULAR | 36.00 | 11.0000 | 396.00 | FICA | 57.41 | | | GROSS | 926.00 |
| REGULAR | 40.00 | 11.0000 | 440.00 | MEDFICA | 13.43 | | | FICA | 57.41 |
| O/TIME | 7.50 | 12.0000 | 90.00 | FED WTH | 108.08 | | | MEDFICA | 13.43 |
| | | | | NY | 29.39 | | | FED WTH | 108.08 |
| | | | | NYCITY | 19.87 | | | STATE | 29.39 |
| | | | | NY DIS. | 1.20 | | | LOCAL | 19.87 |
| | | | | | | | | DISAB | 1.20 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 926.00 | | 229.38 | | 0.00 | Voucher Number 0081235 | Net Pay *******696.62 |
|---|---|---|---|---|---|---|---|---|---|

REMOVE DOCUMENT ALONG THIS LINE

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| JAN 29, 2016 | 0082523 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

DEPOSIT AMOUNT
916.47 NET PAY

HALYNA TKACHENKO

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



| Vo Number | Employee Name | | | | | |
|---|---|---|---|---|---|---|
| 0800 | HALYNA TKACHENKO | | | | HOME FAMILY CARE INC. | |
| Company 1691 | Division | Department 0200 | Check Number | Social Security Number | 3051 BRIGHTON 3RD STREET | |
| Period Start JAN 9,2016 | Period Ending JAN 22,2016 | | Check Date JAN 29,2016 | FW - $ 00 / ST - $ 00 | BROOKLYN, NY 11235 (718)975-8998 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION / AMOUNT | | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 77.63 | | | GROSS | 2178.00 |
| REGULAR | 40.00 | 11.0000 | 440.00 | MEDFICA | 18.15 | | | FICA | 135.04 |
| O/TIME | 11.50 | 12.0000 | 138.00 | FED WTH | 156.98 | | | MEDFICA | 31.58 |
| O/TIME | 19.50 | 12.0000 | 234.00 | NY | 49.44 | | | FED WTH | 265.06 |
| | | | | NYCITY | 32.13 | | | STATE | 78.83 |
| | | | | NY DIS. | 1.20 | | | LOCAL | 52.00 |
| | | | | | | | | DISAB | 2.40 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | .00 | | 335.53 | | 0.00 | Voucher Number 0082523 | Net Pay *******916.47 |



REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| FEB 12,2016 | 0083605 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account #

DEPOSIT AMOUNT
782.32 NET PAY

HALYNA TKACHENKO

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**

| 0800 | HALYNA TKACHENKO | | HOME FAMILY CARE INC. |
| 1691 | 0200 | | 3051 BRIGHTON 3RD STREET |
| JAN 23,2016 | FEB 5,2016 | FEB 12,2016 | PW - $ 00 BROOKLYN, NY 11235 |
| | | | sv - $ 00 (718)975-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 35.50 | 11.0000 | 390.50 | FICA | 65.25 | | | GROSS | 3230.50 |
| REGULAR | 40.00 | 11.0000 | 440.00 | MEDFICA | 15.26 | | | FICA | 200.29 |
| O/TIME | 7.50 | 12.0000 | 90.00 | FED WTH | 127.06 | | | MEDFICA | 46.84 |
| RETRO | | | 132.00 | NY | 36.86 | | | FED WTH | 392.12 |
| | | | | NYCITY | 24.55 | | | STATE | 115.69 |
| | | | | NY DIS. | 1.20 | | | LOCAL | 76.55 |
| | | | | | | | | DISAB | 3.60 |
| | | | | | | | | NYCSICK | 40.00 |
| **Totals** | | | | | 270.18 | | 0.00 | 0083605 | *******782 32 |



THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| FEB 19, 2016 | 0084652 |

DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R#    Account#

DEPOSIT AMOUNT
393.70 NET PAY

HALYNA TKACHENKO

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE

| File Number 0800 | Employee Name HALYNA TKACHENKO | | | Company Name and Address HOME FAMILY CARE INC. |
|---|---|---|---|---|
| Employee Shown 1691 | Department 0200 | Check Number | Social Security Number | 3051 BRIGHTON 3RD STREET BROOKLYN, NY 11235 |
| Period Start FEB 6, 2016 | Period Ending FEB 12, 2016 | Check Date FEB 19, 2016 | PW - $ 00 W - $ 00 | (718)975-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 32.86 | | | GROSS | 3760.50 |
| O/TIME | 7.50 | 12.0000 | 90.00 | MEDFICA | 7.69 | | | FICA | 233.15 |
| | | | | FED WTH | 64.09 | | | MEDFICA | 54.53 |
| | | | | NY | 18.65 | | | FED WTH | 456.21 |
| | | | | NYCITY | 12.41 | | | STATE | 134.34 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 88.96 |
| | | | | | | | | DISAB | 4.20 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 530.00 | | 136.30 | | 0.00 | Voucher Number 0084652 | Net Pay ******393.70 |

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| FEB 26,2016 | 0085675 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

DEPOSIT AMOUNT
482.35 NET PAY

HALYNA TKACHENKO

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



| | |
|---|---|
| File Number **0800** | Employee Name **HALYNA TKACHENKO**  Check Number |
| Company  Division **1691** | Department **0200**  Check Date **FEB 26,2016**  H1 $.00  H2 $.00 |
| Period Start **FEB 13,2016** | Period Ending **FEB 19,2016** |

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 41.05 | | GROSS | 4422.50 |
| O/TIME | 18.50 | 12.0000 | 222.00 | MEDFICA | 9.60 | | FICA | 274.20 |
| | | | | FED WTH | 83.89 | | MEDFICA | 64.13 |
| | | | | NY | 27.04 | | FED WTH | 540.10 |
| | | | | NYCITY | 17.47 | | STATE | 161.38 |
| | | | | NY DIS. | 0.60 | | LOCAL | 106.43 |
| | | | | | | | DISAB | 4.80 |
| | | | | | | | NYCSICK | 40.00 |

| Totals | 662.00 | 179.65 | 0.00 | Voucher Number 0085675 | Net Pay ******482.35 |



THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| MAR 4,2016 | 0086723 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#   Account#

**DEPOSIT AMOUNT**
393.71 NET PAY

HALYNA TKACHENKO

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**

| File Number | Employee Name | | | | Company Name and Address | | |
|---|---|---|---|---|---|---|---|
| 0800 | HALYNA TKACHENKO | | | | HOME FAMILY CARE INC. | | |
| Company / Division | Department | Check Number | Social Security Number | | 3051 BRIGHTON 3RD STREET | | |
| 1691 | 0200 | | | | BROOKLYN, NY 11235 | | |
| Period from | Period Ending | Check Date | Reg - $ 00 | | (718)975-8998 | | |
| FEB 20,2016 | FEB 26,2016 | MAR 4,2016 | OT - $ 00 | | | | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 32.86 | | | GROSS | 4952.50 |
| O/TIME | 7.50 | 12.0000 | 90.00 | MEDFICA | 7.68 | | | FICA | 307.06 |
| | | | | FED WTH | 64.09 | | | MEDFICA | 71.81 |
| | | | | NY | 18.65 | | | FED WTH | 604.19 |
| | | | | NYCITY | 12.41 | | | STATE | 180.03 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 118.84 |
| | | | | | | | | DISAB | 5.40 |
| | | | | | | | | NYCSICK | 40.00 |
| Totals | | | 530.00 | | 136.29 | | 0.00 | Voucher Number 0086723 | Net Pay *******393.71 |



HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| | DEPOSIT DATE | VOUCHER NO. |
|---|---|---|
| | MAR 11,2016 | D087789 |

DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R#    Account#

DEPOSIT AMOUNT
458.24 NET PAY

HALYNA TKACHENKO

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE

| 0800 | HALYNA TKACHENKO | | | HOME FAMILY CARE INC. |
|---|---|---|---|---|
| 1691 | 0200 | | | 3051 BRIGHTON 3RD STREET BROOKLYN, NY 11235 |
| FEB 27,2016 | MAR 4,2016 | MAR 11,2016 | H - $ 00 W - $ 00 | (718)975-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 38.81 | | | GROSS | 5578.50 |
| O/TIME | 15.50 | 12.0000 | 186.00 | MEDFICA | 9.08 | | | FICA | 345.87 |
| | | | | FED WTH | 78.49 | | | MEDFICA | 80.89 |
| | | | | NY | 24.72 | | | FED WTH | 682.68 |
| | | | | NYCITY | 16.06 | | | STATE | 204.75 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 134.90 |
| | | | | | | | | DISAB | 6.00 |
| | | | | | | | | NYCSICK | 40.00 |
| Totals | | | 626.00 | | 167.76 | | 0.00 | 0087789 | *******458.24 |

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| MAR 18, 2016 | 0088884 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R# ____ Account#

DEPOSIT AMOUNT
420.71 NET PAY

HALYNA TKACHENKO

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



| File Number | Employee Name | | | | Company Name and Address |
|---|---|---|---|---|---|
| 0800 | HALYNA TKACHENKO | | | | HOME FAMILY CARE INC. |
| Company 1691 | Division | Department 0200 | Clock Number | Social Security Number | 3051 BRIGHTON 3RD STREET BROOKLYN, NY 11235 |
| Period Start MAR 5, 2016 | Period Ending MAR 11, 2016 | Check Date MAR 18, 2016 | REG - $.00 OT - $.00 | | (718)975-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 12.0000 | 480.00 | FICA | 35.34 | | | GROSS | 6148.50 |
| O/TIME | 7.50 | 12.0000 | 90.00 | MEDFICA | 8.26 | | | FICA | 381.21 |
| | | | | FED WTH | 70.09 | | | MEDFICA | 89.15 |
| | | | | NY | 21.11 | | | FED WTH | 752.77 |
| | | | | NYCITY | 13.89 | | | STATE | 225.86 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 148.79 |
| | | | | | | | | DISAB | 6.60 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | 570.00 | | 149.29 | | 0.00 | | Voucher Number 0088884 | Net Pay ******420.71 |

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| MAR 25,2016 | 0089973 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#   Account#

**DEPOSIT AMOUNT**
420.70 NET PAY

**HALYNA TKACHENKO**

## NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE

| Ref Number | Employee Name | | | | Company Name and Address |
|---|---|---|---|---|---|
| 0800 | HALYNA TKACHENKO | | | | HOME FAMILY CARE INC. |
| Group | Div. | Date Issued | Check Number | Social Security Number | 3051 BRIGHTON 3RD STREET |
| 1691 | | 0200 | | | BROOKLYN, NY 11235 |
| Week Ended | Period Ending | Check Date | net = $.00 | | (718)975-8998 |
| MAR 12,2016 | MAR 18,2016 | MAR 25,2016 | gr = $.00 | | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 12.0000 | 480.00 | FICA | 35.34 | | | GROSS | 6718.50 |
| O/TIME | 7.50 | 12.0000 | 90.00 | MEDFICA | 8.27 | | | FICA | 416.55 |
| | | | | FED WTH | 70.09 | | | MEDFICA | 97.42 |
| | | | | NY | 21.11 | | | FED WTH | 822.86 |
| | | | | NYCITY | 13.89 | | | STATE | 246.97 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 162.68 |
| | | | | | | | | DISAB | 7.20 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | 570.00 | | | 149.. | | | Voucher Number | Net Pay |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0089973 | ********420.70 |



THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| APR 1,2016 | 0091086 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R# Account#

DEPOSIT AMOUNT
420.71 NET PAY

HALYNA TKACHENKO

## NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE

| 0800 | HALYNA TKACHENKO | | | | HOME FAMILY CARE INC. | | |
|---|---|---|---|---|---|---|---|
| 1691 | 0200 | | | | 3051 BRIGHTON 3RD STREET | | |
| MAR 19,2016 | MAR 25,2016 | APR 1,2016 | For - $ .00 or - $ .00 | | BROOKLYN, NY 11235 (718)975-8998 | | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION AMOUNT | DESCRIPTION | | AMOUNT |
| REGULAR | 40.00 | 12.0000 | 480.00 | FICA | 35.34 | | GROSS | | 7288.50 |
| O/TIME | 7.50 | 12.0000 | 90.00 | MEDFICA | 8.26 | | FICA | | 451.89 |
| | | | | FED WTH | 70.09 | | MEDFICA | | 105.68 |
| | | | | NY | 21.11 | | FED WTH | | 892.95 |
| | | | | NYCITY | 13.89 | | STATE | | 268.08 |
| | | | | NY DIS. | 0.60 | | LOCAL | | 176.57 |
| | | | | | | | DISAB | | 7.80 |
| | | | | | | | NYCSICK | | 40.00 |
| **Totals** | | | 570.00 | | 149.29 | 0.00 | 0091086 | | *******420.71 |

REMOVE DO... IENT AL...
PERFORA... QON...

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| APR 8,2016 | 0092208 |

## DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R#    Account#

DEPOSIT AMOUNT
485.04 NET PAY

**HALYNA TKACHENKO**

## NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



| File Number | Employee Name | | | | Company Name and Address |
|---|---|---|---|---|---|
| 0800 | HALYNA TKACHENKO | | | | HOME FAMILY CARE INC. |
| 1691 | Department 0200 | Check Number | Social Security Number | | 3051 BRIGHTON 3RD STREET BROOKLYN, NY 11235 |
| Period Start MAR 26,2016 | Period Ending APR 1,2016 | Check Date APR 8,2016 | FED - $ .00 ST - $ .00 | | (718)975-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 12.0000 | 480.00 | FICA | 41.29 | | | GROSS | 7954.50 |
| O/TIME | 15.50 | 12.0000 | 186.00 | MEDFICA | 9.66 | | | FICA | 493.18 |
| | | | | FED WTH | 84.49 | | | MEDFICA | 115.34 |
| | | | | NY | 27.30 | | | FED WTH | 977.44 |
| | | | | NYCITY | 17.62 | | | STATE | 295.38 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 194.19 |
| | | | | | | | | DISAB | 8.40 |
| | | | | | | | | NYCSICK | 40.00 |
| **Totals** | | | 666.00 | | 180.9... | | 0.00 | Voucher Number 0092208 | Net Pay ******485.04 |



**REMOVE DOCUMENT ALONG THIS PERFORATION**

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| APR 15,2016 | 0093338 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

**DEPOSIT AMOUNT**
420.70 NET PAY

HALYNA TKACHENKO

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**

| File Number 0800 | Employee Name HALYNA TKACHENKO | | | | **HOME FAMILY CARE INC.** 3051 BRIGHTON 3RD STREET BROOKLYN, NY 11235 | |
|---|---|---|---|---|---|---|
| Company 1691 | Department 0200 | Check Number | Social Security Number | | | |
| Period Start APR 2,2016 | Period Ending APR 8,2016 | Check Date APR 15,2016 | FW - $ 00 ST - $ 00 | | (718)975-8998 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 12.0000 | 480.00 | FICA | 35.34 | | | GROSS | 8524.50 |
| O/TIME | 7.50 | 12.0000 | 90.00 | MEDFICA | 8.27 | | | FICA | 528.52 |
| | | | | FED WTH | 70.09 | | | MEDFICA | 123.61 |
| | | | | NY | 21.11 | | | FED WTH | 1047.53 |
| | | | | NYCITY | 13.89 | | | STATE | 316.49 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 208.08 |
| | | | | | | | | DISAB | 9.00 |
| | | | | | | | | NYCSICK | 40.00 |
| **Totals** | | | 570.00 | | 149.30 | | 0.00 | Voucher Number 0093338 | Net Pay *******420.70 |

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| APR 22,2016 | D094470 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

DEPOSIT AMOUNT
420.71 NET PAY

**HALYNA TKACHENKO**

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



| File Number | Employee Name | | | HOME FAMILY CARE INC. | | |
|---|---|---|---|---|---|---|
| 0800 | HALYNA TKACHENKO | | | 3051 BRIGHTON 3RD STREET | | |
| Company 1691 | Division | Department 0200 | Check Number | Social Security Number | BROOKLYN, NY 11235 | |
| Period Start APR 9,2016 | Period Ending APR 15,2016 | | Check Date APR 22,2016 | FW - $ 00 / ST - $ 00 | (718)975-8998 | |

| EARNINGS | | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | | AMOUNT |
| REGULAR | 40.00 | 12.0000 | 480.00 | FICA | 35.34 | | | GROSS | | 9094.50 |
| O/TIME | 7.50 | 12.0000 | 90.00 | MEDFICA | 8.26 | | | FICA | | 563.86 |
| | | | | FED WTH | 70.09 | | | MEDFICA | | 131.87 |
| | | | | NY | 21.11 | | | FED WTH | | 1117.62 |
| | | | | NYCITY | 13.89 | | | STATE | | 337.60 |
| | | | | NY DIS. | 0.60 | | | LOCAL | | 221.97 |
| | | | | | | | | DISAB | | 9.60 |
| | | | | | | | | NYCSICK | | 40.00 |

| Totals | | | 570.00 | | 149.29 | | 0.00 | Voucher Number 0094470 | Net Pay ******420.71 |

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| APR 29,2016 | 0095612 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

DEPOSIT AMOUNT
485.04 NET PAY

HALYNA TKACHENKO

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



| File Number 0800 | Employee Name HALYNA TKACHENKO | | | |
|---|---|---|---|---|
| Company 1691 | Division 0200 | Clock Number | Social Security Number | |
| Period Start APR 16,2016 | Period Ending APR 22,2016 | Check Date APR 29,2016 | FW - S  00<br>H - S  00 | |

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 12.0000 | 480.00 | FICA | 41.29 | | | GROSS | 9760.50 |
| O/TIME | 15.50 | 12.0000 | 186.00 | MEDFICA | 9.66 | | | FICA | 605.15 |
| | | | | FED WTH | 84.49 | | | MEDFICA | 141.53 |
| | | | | NY | 27.30 | | | FED WTH | 1202.11 |
| | | | | NYCITY | 17.62 | | | STATE | 364.90 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 239.59 |
| | | | | | | | | DISAB | 10.20 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | 666. | | 180.96 | | 0.00 | Voucher Number 0095612 | Net Pay *******485.04 |



| File Number 0800 | Employee Name HALYNA TKACHENKO | | | | | HOME FAMILY CARE INC. 3051 BRIGHTON 3RD STREET BROOKLYN, NY 11235 |
|---|---|---|---|---|---|---|
| Company 1691 | Division | Department 0200 | Check Number | Social Security Number | | |
| Period Start APR 23,2016 | | Period Ending APR 29,2016 | Check Date MAY 6,2016 | PW · $ .00 AT · $ .00 | | (718)975-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 12.0000 | 480.00 | FICA | 47.25 | | | GROSS | 10522.50 |
| O/TIME | 23.50 | 12.0000 | 282.00 | MEDFICA | 11.05 | | | FICA | 652.40 |
| | | | | FED WTH | 98.89 | | | MEDFICA | 152.58 |
| | | | | NY | 33.49 | | | FED WTH | 1301.00 |
| | | | | NYCITY | 21.37 | | | STATE | 398.39 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 260.96 |
| | | | | | | | | DISAB | 10.80 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 762.00 | | 212.65 | | 0.00 | Voucher Number 0096748 | Net Pay *******549.35 |

---

✦ ────────────── REMOVE DOCUMENT ALONG THIS PERFORATION ────────────── ✦

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| | DEPOSIT DATE MAY  6,2016 | VOUCHER NO. 0096748 |
|---|---|---|

DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R#    Account#

DEPOSIT AMOUNT
549.35 NET PAY

HALYNA TKACHENKO

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE

MOVE DOCUMENT ALONG TH... :RFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| MAY 13,2016 | D097904 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#   Account#

DEPOSIT AMOUNT
323.25 NET PAY

HALYNA TKACHENKO

## NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE

| File Number 0800 | Employee Name HALYNA TKACHENKO | | | Company Name and Address **HOME FAMILY CARE INC.** |
|---|---|---|---|---|
| Company Number 1691 | Division 0200 | Check Number | Social Security Number | 3051 BRIGHTON 3RD STREET BROOKLYN, NY 11235 |
| Period Start APR 30,2016 | Period Ending MAY 6,2016 | Check Date MAY 13,2016 | Hr -$ 00 H -$ 00 | (718)975-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 35.50 | 12.0000 | 426.00 | FICA | 26.41 | | | GROSS | 10948.50 |
| | | | | MEDFICA | 6.17 | | | FICA | 678.81 |
| | | | | FED WTH | 48.49 | | | MEDFICA | 158.75 |
| | | | | NY | 12.51 | | | FED WTH | 1349.49 |
| | | | | NYCITY | 8.57 | | | STATE | 410.90 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 269.53 |
| | | | | | | | | DISAB | 11.40 |
| | | | | | | | | NYCSICK | 40.00 |
| **Totals** | | | 6.00 | | 102.75 | | 0.00 | Voucher Number 0097904 | Net Pay *******323.25 |

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| MAY 20,2016 | 0099078 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

**DEPOSIT AMOUNT**
388.28 NET PAY

HALYNA TKACHENKO

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



| File Number | Employee Name | | | |
|---|---|---|---|---|
| 0800 | HALYNA TKACHENKO | | | |
| Company 1691 | Division | Department 0200 | Work Number | Social Security Number |
| Period Start MAY 7,2016 | Period Ending MAY 13,2016 | Check Date MAY 20,2016 | FW - S 00 / W - S 00 | |

Company Name and Address
**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 12.0000 | 480.00 | FICA | 32.36 | | | GROSS | 11470.50 |
| O/TIME | 3.50 | 12.0000 | 42.00 | MEDFICA | 7.57 | | | FICA | 711.17 |
| | | | | FED WTH | 62.89 | | | MEDFICA | 166.32 |
| | | | | NY | 18.18 | | | FED WTH | 1412.38 |
| | | | | NYCITY | 12.12 | | | STATE | 429.08 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 281.65 |
| | | | | | | | | DISAB | 12.00 |
| | | | | | | | | NYCSICK | 40.00 |

| T~#~'- | | 133.72 | | 0.00 | Voucher Number 0099078 | Net Pay ******388.28 |

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| MAY 27, 2016 | 0100249 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#     Account #

**DEPOSIT AMOUNT**
323.24 NET PAY

HALYNA TKACHENKO

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**

| Employee Name | | | | | | |
|---|---|---|---|---|---|---|
| File Number 0B00 | HALYNA TKACHENKO | | | | **HOME FAMILY CARE INC.** 3051 BRIGHTON 3RD STREET BROOKLYN, NY 11235 | |
| Company 1691 | Division 0200 | Check Number | | | | |
| Period Start MAY 14, 2016 | Period Ending MAY 20, 2016 | Check Date MAY 27, 2016 | FW - $ .00 ST - $ .00 | (718)975-8998 | | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 35.50 | 12.0000 | 426.00 | FICA | 26.41 | | | GROSS | 11896.50 |
| | | | | MEDFICA | 6.18 | | | FICA | 737.58 |
| | | | | FED WTH | 48.49 | | | MEDFICA | 172.50 |
| | | | | NY | 12.51 | | | FED WTH | 1460.87 |
| | | | | NYCITY | 8.57 | | | STATE | 441.59 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 290.22 |
| | | | | | | | | DISAB | 12.60 |
| | | | | | | | | NYCSICK | 40.00 |
| Totals | | | 426.00 | | 102.76 | | 0.00 | 0100249 | *******323.24 |

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| JUN  3,2016 | 0101409 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank TIR#   Account#

DEPOSIT AMOUNT
420.71 NET PAY

**HALYNA TKACHENKO**

## NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE

| File Number | Employee Name | | | | | Company Name and Address |
|---|---|---|---|---|---|---|
| 0800 | HALYNA TKACHENKO | | | | | HOME FAMILY CARE INC. |
| Company   Division | Department | Work Number | | Social Security Number | | 3051 BRIGHTON 3RD STREET |
| 1691 | 0200 | | | | | BROOKLYN, NY 11235 |
| Period Start | Period Ending | Check Date | FH - $ 00 | | | (718)975-8998 |
| MAY 21,2016 | MAY 27,2016 | JUN  3,2016 | ST - $ 00 | | | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | DAYS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 12.0000 | 480.00 | FICA | 35.34 | | | GROSS | 12466.50 |
| O/TIME | 7.50 | 12.0000 | 90.00 | MEDFICA | 8.26 | | | FICA | 772.92 |
| | | | | FED WTH | 70.09 | | | MEDFICA | 180.76 |
| | | | | NY | 21.11 | | | FED WTH | 1530.96 |
| | | | | NYCITY | 13.89 | | | STATE | 462.70 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 304.11 |
| | | | | | | | | DISAB | 13.20 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | 570.00 | | 149.29 | | 0.00 | Voucher Number 0101409 | Net Pay ******420.71 |

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| JUN 10,2016 | 0102623 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

**DEPOSIT AMOUNT**
485.03 NET PAY

**HALYNA TKACHENKO**

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**

| File Number | Employee Name | | | |
|---|---|---|---|---|
| 0800 | HALYNA TKACHENKO | | | |
| Company | Division | Department | Check Number | Social Security Number |
| 1691 | | 0200 | | |
| Period Start | Period Ending | Check Date | FW - $ 00 | |
| MAY 28,2016 | JUN 3,2016 | JUN 10,2016 | W - $ 00 | |

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 12.0000 | 480.00 | FICA | 41.30 | | | GROSS | 13132.50 |
| O/TIME | 15.50 | 12.0000 | 186.00 | MEDFICA | 9.66 | | | FICA | 814.22 |
| | | | | FED WTH | 84.49 | | | MEDFICA | 190.42 |
| | | | | NY | 27.30 | | | FED WTH | 1615.45 |
| | | | | NYCITY | 17.62 | | | STATE | 490.00 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 321.73 |
| | | | | | | | | DISAB | 13.80 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | 666.00 | | 180.97 | | 0.00 | Voucher Number 0102623 | Net Pay *******485.03 |



THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| JUL 1,2016 | 0106295 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#   Account#

DEPOSIT AMOUNT
420.71 NET PAY

HALYNA TKACHENKO

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



| File Number | Employee Name | | | Company Name and Address |
|---|---|---|---|---|
| 0800 | HALYNA TKACHENKO | | | HOME FAMILY CARE INC. |
| Company 1691 | Division | Department 0200 | Check Number | 3051 BRIGHTON 3RD STREET BROOKLYN, NY 11235 |
| Period From JUN 18,2016 | Period Ending JUN 24,2016 | Check Date JUL 1,2016 | YR - $ 00 YR - $ 00 | (718)975-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 12.0000 | 480.00 | FICA | 35.34 | | | GROSS | 15094.50 |
| D/TIME | 7.50 | 12.0000 | 90.00 | MEDFICA | 8.26 | | | FICA | 935.86 |
| | | | | FED WTH | 70.09 | | | MEDFICA | 218.87 |
| | | | | NY | 21.11 | | | FED WTH | 1868.99 |
| | | | | NYCITY | 13.89 | | | STATE | 569.58 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 373.22 |
| | | | | | | | | DISAB | 15.60 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 570.00 | | 149.29 | | 0.00 | Voucher Number 0106295 | Net Pay ******420.71 |

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| JUL 8, 2016 | 0107562 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#   Account#

DEPOSIT AMOUNT
420.70 NET PAY

HALYNA TKACHENKO

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



File Number: 0800

Employee Name: HALYNA TKACHENKO

Employee No.: 1691

Division: 0200

Period Ending: JUN 25, 2016

Check Number:

Check Date: JUL 1, 2016

Period Ending: JUN 25, 2016   JUL 1, 2016   JUL 8, 2016   Hr = $.00   At = $.00

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

**EARNINGS**

| DESCRIPTION | HRS | RATE | AMOUNT |
|---|---|---|---|
| REGULAR | 40.00 | 12.0000 | 480.00 |
| O/TIME | 7.50 | 12.0000 | 90.00 |

**TAXES**

| DESCRIPTION | AMOUNT |
|---|---|
| FICA | 35.34 |
| MEDFICA | 8.27 |
| FED WTH | 70.09 |
| NY | 21.11 |
| NYCITY | 13.89 |
| NY DIS. | 0.60 |

**DEDUCTIONS**

| DESCRIPTION | AMOUNT |
|---|---|

**YEAR TO DATE**

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS | 15664.50 |
| FICA | 971.20 |
| MEDFICA | 227.14 |
| FED WTH | 1939.08 |
| STATE | 590.69 |
| LOCAL | 387.11 |
| DISAB | 16.20 |
| NYCSICK | 40.00 |

**Totals**

| | | |
|---|---|---|
| 570.00 | 149.30 | 0.00 |

0107562



| | Employee Name | | | | | HOME FAMILY CARE INC. |
|---|---|---|---|---|---|---|
| 0800 | HALYNA TKACHENKO | | | | | 3051 BRIGHTON 3RD STREET |
| 1691 | Department 0200 | Check Number | Social Security Number | | | BROOKLYN, NY 11235 |
| JUL 2,2016 | JUL 8,2016 | JUL 15,2016 | For - $.00 +/- $.00 | | | (718)975-8998 |

### EARNINGS

| DESCRIPTION | UNITS | RATE | AMOUNT |
|---|---|---|---|
| REGULAR | 40.00 | 12.0000 | 480.00 |
| O/TIME | 7.50 | 12.0000 | 90.00 |

### TAXES

| DESCRIPTION | AMOUNT |
|---|---|
| FICA | 35.34 |
| MEDFICA | 8.26 |
| FED WTH | 70.09 |
| NY | 21.11 |
| NYCITY | 13.89 |
| NY DIS. | 0.60 |

### DEDUCTIONS

| DESCRIPTION | AMOUNT |
|---|---|

### YEAR TO DATE

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS | 16234.50 |
| FICA | 1006.54 |
| MEDFICA | 235.40 |
| FED WTH | 2009.17 |
| STATE | 611.80 |
| LOCAL | 401.00 |
| DISAB | 16.80 |
| NYCSICK | 40.00 |

| Totals | | 570.00 | | 149.29 | | 0.00 | 0108854 | *******420.71 |
|---|---|---|---|---|---|---|---|---|

---

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| JUL 15,2016 | 0108854 |

## DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R#        Account #

DEPOSIT AMOUNT
420.71 NET PAY

HALYNA TKACHENKO

## NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION AMOUNT | | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 12.0000 | 480.00 | FICA | 42.78 | | | GROSS | 20914.50 |
| O/TIME | 17.50 | 12.0000 | 210.00 | MEDFICA | 10.00 | | | FICA | 1296.70 |
| | | | | FED WTH | 88.09 | | | MEDFICA | 303.26 |
| | | | | NY | 28.85 | | | FED WTH | 2587.89 |
| | | | | NYCITY | 18.56 | | | STATE | 788.42 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 516.79 |
| | | | | | | | | DISAB | 21.60 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | 690.00 | | 188.88 | | 0.00 | 0119095 | ******501.12 |
|---|---|---|---|---|---|---|---|

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| SEP 9,2016 | 0119095 |

DIRECT DEPOSIT - NON NEGOTIABLE

DEPOSIT AMOUNT
501.12 NET PAY

HALYNA TKACHENKO

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



| | | | | Employee Name | | | | | | HOME FAMILY CARE INC. |
| OB00 | | HALYNA TKACHENKO | | | | | | | | 3051 BRIGHTON 3RD STREET |
| 1691 | | 0200 | | | | | | | | BROOKLYN, NY 11235 |
| SEP 3,2016 | SEP 9,2016 | SEP 16,2016 | | Fw - $ 00 / sr - $ 00 | | | | | | (718)975-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 12.0000 | 480.00 | FICA | 35.34 | | | GROSS | 21484.50 |
| O/TIME | 7.50 | 12.0000 | 90.00 | MEDFICA | 8.27 | | | FICA | 1332.04 |
| | | | | FED WTH | 70.09 | | | MEDFICA | 311.53 |
| | | | | NY | 21.11 | | | FED WTH | 2657.98 |
| | | | | NYCITY | 13.89 | | | STATE | 809.53 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 530.68 |
| | | | | | | | | DISAB | 22.20 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 570.00 | | 149.30 | | 0.00 | 0120458 | ********420.70 |

--- REMOVE DOCUMENT ALONG THIS PERFORATION ---

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| SEP 16,2016 | 0120458 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#  Account #

DEPOSIT AMOUNT
420.70 NET PAY

HALYNA TKACHENKO

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



| File Number | Employee Name | | | | Company Name and Address | | | |
| 0600 | HALYNA TKACHENKO | | | | **HOME FAMILY CARE INC.** | | | |
| Company Division | Department | Clock Number | Social Security Number | | 3051 BRIGHTON 3RD STREET | | | |
| 1691 | 0200 | | | | BROOKLYN, NY 11235 | | | |
| Period Start | Period Ending | Check Date | Per = $ 00 | | (718)975-8998 | | | |
| SEP 10,2016 | SEP 16,2016 | SEP 23,2016 | HT = $ 00 | | | | | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 12.0000 | 480.00 | FICA | 35.34 | | | GROSS | 22054.50 |
| O/TIME | 7.50 | 12.0000 | 90.00 | MEDFICA | 8.26 | | | FICA | 1367.38 |
| | | | | FED WTH | 70.09 | | | MEDFICA | 319.79 |
| | | | | NY | 21.11 | | | FED WTH | 2728.07 |
| | | | | NYCITY | 13.89 | | | STATE | 830.64 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 544.57 |
| | | | | | | | | DISAB | 22.80 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 570.00 | | 149.29 | | 0.00 | Voucher Number 0121827 | Net Pay *******420.71 |

---

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| SEP 23,2016 | 0121827 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

DEPOSIT AMOUNT
420.71 NET PAY

HALYNA TKACHENKO

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| SEP 30,2016 | 0123200 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

**DEPOSIT AMOUNT**
420.70 NET PAY

**HALYNA TKACHENKO**

## NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



| File Number | Employee Name | | | | | HOME FAMILY CARE INC. | |
|---|---|---|---|---|---|---|---|
| 0800 | HALYNA TKACHENKO | | | | | 3051 BRIGHTON 3RD STREET | |
| 1691 | 0200 | Check Number | Bank Transit Number | | | BROOKLYN, NY 11235 | |
| SEP 17,2016 | SEP 23,2016 | SEP 30,2016 | Fw = $ .00  AI = $ .00 | | | (718)975-8998 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 12.0000 | 480.00 | FICA | 35.34 | | | GROSS | 22624.50 |
| O/TIME | 7.50 | 12.0000 | 90.00 | MEDFICA | 8.27 | | | FICA | 1402.72 |
| | | | | FED WTH | 70.09 | | | MEDFICA | 328.06 |
| | | | | NY | 21.11 | | | FED WTH | 2798.16 |
| | | | | NYCITY | 13.89 | | | STATE | 851.75 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 558.46 |
| | | | | | | | | DISAB | 23.40 |
| | | | | | | | | NYCSICK | 40.00 |
| **Totals** | | | 570.00 | | 149.30 | | 0.00 | Voucher Number  0123200 | Net Pay  *******420.70 |



| File Number | Employee Name | | | | HOME FAMILY CARE INC. |
|---|---|---|---|---|---|
| 0800 | HALYNA TKACHENKO | | | | 3051 BRIGHTON 3RD STREET |
| Company 1691 | Department 0200 | Check Number | Social Security Number | | BROOKLYN, NY 11235 |
| Period Start SEP 24,2016 | Period Ending SEP 30,2016 | Check Date OCT 7,2016 | Hol - $ .00 Vac - $ .00 | | (718)975-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 12.0000 | 480.00 | FICA | 35.34 | | | GROSS | 23194.50 |
| O/TIME | 7.50 | 12.0000 | 90.00 | MEDFICA | 8.26 | | | FICA | 1438.06 |
| | | | | FED WTH | 70.09 | | | MEDFICA | 336.32 |
| | | | | NY | 21.11 | | | FED WTH | 2868.25 |
| | | | | NYCITY | 13.89 | | | STATE | 872.86 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 572.35 |
| | | | | | | | | DISAB | 24.00 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 570.00 | | 149.29 | | 0.00 | Voucher Number 0124587 | Net Pay *******420.71 |

--- REMOVE DOCUMENT ALONG THIS PERFORATION ---

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| | DEPOSIT DATE | VOUCHER NO. |
|---|---|---|
| | OCT 7,2016 | 0124587 |

DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R# ___ Account#

DEPOSIT AMOUNT
420.71 NET PAY

HALYNA TKACHENKO

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| OCT 14,2016 | 0125947 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

HALYNA TKACHENKO

Bank T/R #        Account #

DEPOSIT AMOUNT
420.70 NET PAY

## NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



| 0800 | HALYNA TKACHENKO | | | | | HOME FAMILY CARE INC. | | | |
| 1691 | 0200 | | | | | 3051 BRIGHTON 3RD STREET | | | |
| OCT  1,2016 | OCT  7,2016 | DEC 14,2016 | $.00 / $.00 | | | BROOKLYN, NY 11235 | | | |
| | | | | | | (718)975-8998 | | | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 12.0000 | 480.00 | FICA | 35.34 | | | GROSS | 23764.50 |
| O/TIME | 7.50 | 12.0000 | 90.00 | MEDFICA | 8.27 | | | FICA | 1473.40 |
| | | | | FED WTH | 70.09 | | | MEDFICA | 344.59 |
| | | | | NY | 21.11 | | | FED WTH | 2938.34 |
| | | | | NYCITY | 13.89 | | | STATE | 893.97 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 586.24 |
| | | | | | | | | DISAB | 24.60 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | 570.00 | | 149.30 | | 0.00 | | 0125947 | *******420.70 |



THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| OCT 21,2016 | 0127305 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank TiR#    Account #

**DEPOSIT AMOUNT**
420.71 NET PAY

HALYNA TKACHENKO

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**

| File Number | Employee Name | | | Company Name and Address |
|---|---|---|---|---|
| 0800 | HALYNA TKACHENKO | | | HOME FAMILY CARE INC. |
| Earnings 1691 | Deductions 0200 | Check Number | Social Security Number | 3051 BRIGHTON 3RD STREET BROOKLYN, NY 11235 |
| Period End OCT 8,2016 | Period Beginning OCT 14,2016 | Check Date OCT 21,2016 | HR - $.00 VA - $.00 | (718)975-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 12.0000 | 480.00 | FICA | 35.34 | | | GROSS | 24334.50 |
| O/TIME | 7.50 | 12.0000 | 90.00 | MEDFICA | 8.26 | | | FICA | 1508.74 |
| | | | | FED WTH | 70.09 | | | MEDFICA | 352.85 |
| | | | | NY | 21.11 | | | FED WTH | 3008.43 |
| | | | | NYCITY | 13.89 | | | STATE | 915.08 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 600.13 |
| | | | | | | | | DISAB | 25.20 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | 570.00 | | 149.29 | | 0.00 | Voucher Number 0127305 | Net Pay ******420.71 |
|---|---|---|---|---|---|---|---|---|



| 0800 | HALYNA TKACHENKO | | | | HOME FAMILY CARE INC. |
|---|---|---|---|---|---|
| 1691 | 0200 | | | | 3051 BRIGHTON 3RD STREET |
| OCT 15,2016 | OCT 21,2016 | OCT 28,2016 | Per - $ .00 | | BROOKLYN, NY 11235 |
| | | | Hr - $ .00 | | (718)975-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 12.0000 | 480.00 | FICA | 35.34 | | | GROSS | 24904.50 |
| O/TIME | 7.50 | 12.0000 | 90.00 | MEDFICA | 8.27 | | | FICA | 1544.08 |
| | | | | FED WTH | 70.09 | | | MEDFICA | 361.12 |
| | | | | NY | 21.11 | | | FED WTH | 3078.52 |
| | | | | NYCITY | 13.89 | | | STATE | 936.19 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 614.02 |
| | | | | | | | | DISAB | 25.80 |
| | | | | | | | | NYCSICK | 40.00 |
| Totals | | | 570.00 | | 149.30 | | 0.00 | Voucher Number 0128686 | Net Pay *******420.70 |

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| OCT 28,2016 | 0128686 |

DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R# _____ Account#

DEPOSIT AMOUNT
420.70 NET PAY

HALYNA TKACHENKO

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| NOV 25,2016 | 0134277 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account #

DEPOSIT AMOUNT
420.71 NET PAY

**HALYNA TKACHENKO**

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**

| File Number | Employee Name | | | | Company Name and Address |
|---|---|---|---|---|---|
| 0800 | HALYNA TKACHENKO | | | | **HOME FAMILY CARE INC.** |
| Company 1691 | Division 0200 | Clock Number | Voucher Number | | 3051 BRIGHTON 3RD STREET BROOKLYN, NY 11235 |
| Period Start NOV 12,2016 | Period Ending NOV 18,2016 | Check Date NOV 25,2016 | Hr - $ .00 ot - $ .00 | | (718)975-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 12.0000 | 480.00 | FICA | 35.34 | | | GROSS | 27046.50 |
| O/TIME | 7.50 | 12.0000 | 90.00 | MEDFICA | 8.26 | | | FICA | 1676.88 |
| | | | | FED WTH | 70.09 | | | MEDFICA | 392.17 |
| | | | | NY | 21.11 | | | FED WTH | 3338.18 |
| | | | | NYCITY | 13.89 | | | STATE | 1014.64 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 665.34 |
| | | | | | | | | DISAB | 28.20 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | 570.00 | | 149.29 | | | 0.00 | Voucher Number 0134277 | Net Pay *******420.71 |



REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| DEC 2,2016 | 0135684 |

DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R# Account#

DEPOSIT AMOUNT
121.33 NET PAY

HALYNA TKACHENKO

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE

| File Number | Employee Name | | | |
|---|---|---|---|---|
| 0800 | HALYNA TKACHENKO | | | |
| Company / Division 1691 | Department 0200 | Check Number | Social Security Number | HOME FAMILY CARE INC. |
| Period Start NOV 19,2016 | Period Ending NOV 25,2016 | Check Date DEC 2,2016 | MS - S 00  M - S 00 | 3051 BRIGHTON 3RD STREET BROOKLYN, NY 11235  (718)975-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 12.00 | 12.0000 | 144.00 | FICA | 8.93 | | | GROSS | 27190.50 |
| | | | | MEDFICA | 2.09 | | | FICA | 1685.81 |
| | | | | FED WTH | 10.07 | | | MEDFICA | 394.26 |
| | | | | NY | 0.07 | | | FED WTH | 3348.25 |
| | | | | NYCITY | 0.91 | | | STATE | 1014.71 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 666.25 |
| | | | | | | | | DISAB | 28.80 |
| | | | | | | | | NYCSICK | 40.00 |
| Totals | | | 144.00 | | 22.67 | | 0.00 | Voucher Number 0135684 | Net Pay *******121.33 |

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| JAN 6,2017 | 0142794 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

DEPOSIT AMOUNT
319.39 NET PAY

HALYNA TKACHENKO

---

## NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE

| File Number | Employee Name | | | |
|---|---|---|---|---|
| 0800 | HALYNA TKACHENKO | | | |
| Company 1691 | Division | Department 0200 | Check Number | Social Security Number |
| Period Start DEC 24,2016 | Period Ending DEC 30,2016 | Check Date JAN 6,2017 | reg - $ 00 / ot - $ 00 | |

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 35.00 | 12.0000 | 420.00 | FICA | 26.04 | | | GROSS | 420.00 |
| | | | | MEDFICA | 6.09 | | | FICA | 26.04 |
| | | | | FED WTH | 47.40 | | | MEDFICA | 6.09 |
| | | | | NY | 12.14 | | | FED WTH | 47.40 |
| | | | | NYCITY | 8.34 | | | STATE | 12.14 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 8.34 |
| | | | | | | | | DISAB | 0.60 |
| | | | | | | | | NYCSICK | 40.00 |
| **Totals** | | | 420.00 | | 100.61 | | 0.00 | Voucher Number 0142794 | Net Pay *******319.39 |



| City Number | Employee Name | | | | Company Name and Address |
|---|---|---|---|---|---|
| 0800 | HALYNA TKACHENKO | | | | **HOME FAMILY CARE INC.** |
| Company Number | Department | Check Number | Social Security Number | | 3051 BRIGHTON 3RD STREET |
| 1691 | 0200 | | | | BROOKLYN, NY 11235 |
| Period Start | Period Ending | Check Date | Fed = $ 00 | | (718)975-8998 |
| DEC 31,2016 | JAN 6,2017 | JAN 13,2017 | St = $ 00 | | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 23.00 | 12.0000 | 276.00 | FICA | 17.11 | | | GROSS | 696.00 |
| | | | | MEDFICA | 4.00 | | | FICA | 43.15 |
| | | | | FED WTH | 25.80 | | | MEDFICA | 10.09 |
| | | | | NY | 5.35 | | | FED WTH | 73.20 |
| | | | | NYCITY | 3.67 | | | STATE | 17.49 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 12.01 |
| | | | | | | | | DISAB | 1.20 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | 276.00 | | 56.53 | 0.00 | Voucher Number 0144213 | Net Pay *******219.47 |
|---|---|---|---|---|---|---|---|

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| JAN 13,2017 | 0144213 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#   Account#

**DEPOSIT AMOUNT**
219.47 NET PAY

HALYNA TKACHENKO

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| JAN 20,2017 | 0145666 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

DEPOSIT AMOUNT
294.82 NET PAY

HALYNA TKACHENKO

## NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



| File Number | Employee Name | | | | | |
|---|---|---|---|---|---|---|
| 0800 | HALYNA TKACHENKO | | | | HOME FAMILY CARE INC. | |
| Company 1691 | Division | Department 0200 | Check Number | Social Security Number | 3051 BRIGHTON 3RD STREET BROOKLYN, NY 11235 | |
| Period Start JAN 7,2017 | Period Ending JAN 13,2017 | Check Date JAN 20,2017 | Fed - S 00 St - S 00 | | (718)975-8998 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 32.00 | 12.0000 | 384.00 | FICA | 23.81 | | | GROSS | 1080.00 |
| | | | | MEDFICA | 5.57 | | | FICA | 66.96 |
| | | | | FED WTH | 42.00 | | | MEDFICA | 15.66 |
| | | | | NY | 10.18 | | | FED WTH | 115.20 |
| | | | | NYCITY | 7.02 | | | STATE | 27.67 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 19.03 |
| | | | | | | | | DISAB | 1.80 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 384.00 | | 89.18 | | 0.00 | Voucher Number 0145666 | Net Pay *******294.82 |



| Tax Number 0800 | Employee Name HALYNA TKACHENKO | | | | Company Name and Address HOME FAMILY CARE INC. | | | |
|---|---|---|---|---|---|---|---|---|
| Company 1691 | Division 0200 | Check Number | | | 3051 BRIGHTON 3RD STREET BROOKLYN, NY 11235 | | | |
| Period Start JAN 14,2017 | Period Ending JAN 20,2017 | Check Date JAN 27,2017 | FW - $ .00 SI - $ .00 | | (718)975-8998 | | | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 8.00 | 12.0000 | 96.00 | FICA | 5.95 | | GROSS | 1176.00 |
| | | | | MEDFICA | 1.39 | | FICA | 72.91 |
| | | | | FED WTH | 5.18 | | MEDFICA | 17.05 |
| | | | | NY DIS. | 0.48 | | FED WTH | 120.38 |
| | | | | | | | STATE | 27.67 |
| | | | | | | | LOCAL | 19.03 |
| | | | | | | | DISAB | 2.28 |
| | | | | | | | NYCSICK | 40.00 |

| Totals | | | 96.00 | | 13.00 | 0.00 | Voucher Number 0147155 | Net Pay ********83.00 |
|---|---|---|---|---|---|---|---|---|

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| JAN 27,2017 | 0147155 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

DEPOSIT AMOUNT
83.00 NET PAY

HALYNA TKACHENKO

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| FEB 3,2017 | 0148647 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

**DEPOSIT AMOUNT**
63.34 NET PAY

**HALYNA TKACHENKO**

## NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE

80008

| File Number | Employee Name | | | | Company Name and Address | |
|---|---|---|---|---|---|---|
| 0800 | HALYNA TKACHENKO | | | | HOME FAMILY CARE INC. | |
| Company Division 1691 | Department 0200 | Clock Number | Social Security Number | | 3051 BRIGHTON 3RD STREET BROOKLYN, NY 11235 | |
| Period Start JAN 21,2017 | Period Ending JAN 27,2017 | Check Date FEB 3,2017 | Hrs - $ .00 Wk - $ .00 | | (718)975-8998 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 6.00 | 12.0000 | 72.00 | FICA | 4.47 | | | GROSS | 1248.00 |
| | | | | MEDFICA | 1.05 | | | FICA | 77.38 |
| | | | | FED WTH | 2.78 | | | MEDFICA | 18.10 |
| | | | | NY DIS. | 0.36 | | | FED WTH | 123.16 |
| | | | | | | | | STATE | 27.67 |
| | | | | | | | | LOCAL | 19.03 |
| | | | | | | | | DISAB | 2.64 |
| | | | | | | | | NYCSICK | 40.00 |
| **Totals** | | | 72.00 | | 8.66 | | 0.00 | Voucher Number 0148647 | Net Pay ********63.34 |



| File Number 0800 | | Employee Name HALYNA TKACHENKO | | | | | HOME FAMILY CARE INC. | | |
|---|---|---|---|---|---|---|---|---|---|
| Company 1691 | Division | Department 0200 | Clock Number | | Social Security Number | | 3051 BRIGHTON 3RD STREET | | |
| Period Start MAR 4,2017 | | Period Ending MAR 10,2017 | | Check Date MAR 17,2017 | Hrs • $ 00 ot • $ 00 | | (718)975-8998 | | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | RATE | UNITS | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 8.00 | 12.0000 | 96.00 | FICA | 5.95 | | | GROSS | 1344.0 |
| | | | | MEDFICA | 1.39 | | | FICA | 83.3: |
| | | | | FED WTH | 5.18 | | | MEDFICA | 19.49 |
| | | | | NY DIS. | 0.48 | | | FED WTH | 128.34 |
| | | | | | | | | STATE | 27.67 |
| | | | | | | | | LOCAL | 19.03 |
| | | | | | | | | DISAB | 3.12 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | 96.00 | | 13.00 | | 0.00 | Voucher Number 0157589 | Net Pay ********83.00 |
|---|---|---|---|---|---|---|---|---|

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| MAR 17,2017 | 0157589 |

DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R# ____ Account#

DEPOSIT AMOUNT
83.00 NET PAY

HALYNA TKACHENKO

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



| U600 | HALYNA TKACHENKO | | | | HOME FAMILY CARE INC | | | | |

BROOKLYN, NY 11235

(718)975-8998

| 1591 | 0200 |
|---|---|

| Period Start | Period Ending | Check Date | | | |
|---|---|---|---|---|---|
| MAR 18,2017 | MAR 24,2017 | MAR 31,2017 | rH - $ 00 | | |
| | | | sr - $ 00 | | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 6.00 | 12.0000 | 72.00 | FICA | 4.46 | | | GROSS | 1416.00 |
| | | | | MEDFICA | 1.04 | | | FICA | 87.79 |
| | | | | FED WTH | 2.78 | | | MEDFICA | 20.53 |
| | | | | NY DIS. | 0.36 | | | FED WTH | 131.12 |
| | | | | | | | | STATE | 27.67 |
| | | | | | | | | LOCAL | 19.03 |
| | | | | | | | | DISAB | 3.48 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 72.00 | | 8.64 | | 0.00 | Voucher Number 0160632 | Net Pay ********63.36 |
|---|---|---|---|---|---|---|---|---|---|

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| MAR 31,2017 | 0160632 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R# _____ Account#

DEPOSIT AMOUNT
63.36 NET PAY

HALYNA TKACHENKO

**ON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**

SAVE AND TEAR THIS STUB ALONG THE PERFORATION
REMOVE SIDE EDGES FIRST



| File Number | Employee Name | | | | | | |
|---|---|---|---|---|---|---|---|
| 0800 | HALYNA TKACHENKO | | | | Company Name and Address | | |
| Company 1691 | Division | Department 0200 | Check Number | Social Security Number | | HOME FAMILY CARE INC. | |
| Period Start MAR 25,2017 | Period Ending MAR 31,2017 | Check Date APR 7,2017 | | Fed - $ 00 +1 - $ 00 | | 3051 BRIGHTON 3RD STREET BROOKLYN, NY 11235 | |
| | | | | | | (718)975-8998 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 8.00 | 12.0000 | 96.00 | FICA | 5.95 | | | GROSS | 1512.00 |
| | | | | MEDFICA | 1.39 | | | FICA | 93.74 |
| | | | | FED WTH | 5.18 | | | MEDFICA | 21.92 |
| | | | | NY DIS. | 0.48 | | | FED WTH | 136.30 |
| | | | | | | | | STATE | 27.67 |
| | | | | | | | | LOCAL | 19.03 |
| | | | | | | | | DISAB | 3.96 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 96.00 | | 13.00 | | 0.00 | Voucher Number 0162170 | Net Pay ********83.00 |

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| APR 7,2017 | 0162170 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

DEPOSIT AMOUNT
83.00 NET PAY

HALYNA TKACHENKO

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



| The Number | Employee Name | | | | |
|---|---|---|---|---|---|
| 0B00 | HALYNA TKACHENKO | | | HOME FAMILY CARE INC. | |
| Company 1591 | Division | Department 0200 | Check Number | Social Security Number | 3051 BRIGHTON 3RD STREET BROOKLYN, NY 11235 |
| Period Start APR  1,2017 | Period Ending APR  7,2017 | Check Date APR 14,2017 | RM - $ 00 ST - $ 00 | | (718)975-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 20.00 | 12.0000 | 240.00 | FICA | 14.88 | | | GROSS | 1752.00 |
| | | | | MEDFICA | 3.48 | | | FICA | 108.62 |
| | | | | FED WTH | 20.40 | | | MEDFICA | 25.40 |
| | | | | NY | 3.91 | | | FED WTH | 156.70 |
| | | | | NYCITY | 2.73 | | | STATE | 31.58 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 21.76 |
| | | | | | | | | DISAB | 4.56 |
| | | | | | | | | NYCSICK | 40.00 |
| **Totals** | | | 240.00 | | 46.00 | | 0.00 | Voucher Number 0163720 | Net Pay *******194.00 |

- - - - REMOVE DOCUMENT ALONG THIS PERFORATION - - - -

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| APR 14,2017 | 0163720 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#      Account#

**DEPOSIT AMOUNT**
194.00 NET PAY

**HALYNA TKACHENKO**

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



| File Number 0800 | Employee Name HALYNA TKACHENKO | | | | HOME FAMILY CARE INC. |
| Company 1691 | Division | Department 0200 | Check Number | Social Security Number | 3051 BRIGHTON 3RD STREET |
| Period Start APR 8,2017 | Period Ending APR 14,2017 | | Check Date APR 21,2017 | FW - $ 00 ST - $ 00 | BROOKLYN, NY 11235 (718)975-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 30.00 | 12.0000 | 360.00 | FICA | 22.32 | | | GROSS | 2112.00 |
| | | | | MEDFICA | 5.22 | | | FICA | 130.94 |
| | | | | FED WTH | 38.40 | | | MEDFICA | 30.62 |
| | | | | NY | 8.98 | | | FED WTH | 195.10 |
| | | | | NYCITY | 6.27 | | | STATE | 40.56 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 28.03 |
| | | | | | | | | DISAB | 5.16 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 360.00 | | 81.79 | | 0.00 | Voucher Number 0165326 | Net Pay *******278.21 |

—— REMOVE DOCUMENT ALONG THIS PERFORATION ——

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| | DEPOSIT DATE APR 21,2017 | VOUCHER NO. 0165326 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

DEPOSIT AMOUNT
278.21 NET PAY

**HALYNA TKACHENKO**

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



HOME FAMILY CARE INC.
BROOKLYN, NY 11235
(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 12.0000 | 480.00 | FICA | 36.46 | | | GROSS | 2700.00 |
| O/TIME | 9.00 | 12.0000 | 108.00 | MEDFICA | 8.53 | | | FICA | 167.40 |
| | | | | FED WTH | 72.60 | | | MEDFICA | 39.15 |
| | | | | NY | 22.24 | | | FED WTH | 267.70 |
| | | | | NYCITY | 14.58 | | | STATE | 62.80 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 42.61 |
| | | | | | | | | DISAB | 5.76 |
| | | | | | | | | NYCSICK | 40.00 |
| **Totals** | | | 588.00 | | 155.01 | | 0.00 | Voucher Number 0166904 | Net Pay *******432.99 |

Period Start APR 15,2017   Period Ending APR 21,2017   Check Date APR 28,2017   PW - $ .00   SD - $ .00

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| APR 28,2017 | 0166904 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#   Account#

DEPOSIT AMOUNT
432.99 NET PAY

HALYNA TKACHENKO

EGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



| File Number | Employee Name | | | | HOME FAMILY CARE INC. |
|---|---|---|---|---|---|
| 0800 | HALYNA TKACHENKO | | | | 3051 BRIGHTON 3RD STREET |
| Division | Department | Clock Number | Social Security Number | | BROOKLYN, NY 11235 |
| 1691 | 0200 | | | | |
| Period Start | Period Ending | Check Date | Hrs - $ 00 | | (718)975-8998 |
| APR 29,2017 | MAY 5,2017 | MAY 12,2017 | AT - $ 00 | | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 12.0000 | 480.00 | FICA | 34.22 | | | GROSS | 3612.00 |
| O/TIME | 6.00 | 12.0000 | 72.00 | MEDFICA | 8.00 | | | FICA | 223.94 |
| | | | | FED WTH | 67.20 | | | MEDFICA | 52.37 |
| | | | | NY | 19.93 | | | FED WTH | 373.30 |
| | | | | NYCITY | 13.23 | | | STATE | 91.71 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 62.11 |
| | | | | | | | | DISAB | 6.96 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 552.00 | | 143.18 | | 0.00 | Voucher Number 0170147 | Net Pay ******408.82 |

------- REMOVE DOCUMENT ALONG THIS PERFORATION -------

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| MAY 12,2017 | 0170147 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

DEPOSIT AMOUNT
408.82 NET PAY

**HALYNA TKACHENKO**

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| MAY 19,2017 | 0171759 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/B#    Account#

**DEPOSIT AMOUNT**
472.19 NET PAY

HALYNA TKACHENKO

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**

| File Number | Employee Name | Company Name and Address |
|---|---|---|
| 0B00 | HALYNA TKACHENKO | HOME FAMILY CARE INC. |

| Company | Division | Department | Check Number | Social Security Number | 3051 BRIGHTON 3RD STREET |
|---|---|---|---|---|---|
| 1691 | | 0200 | | | BROOKLYN, NY 11235 |

| Period Start | Period Ending | Check Date | FH - $ 00 | (718)975-8998 |
|---|---|---|---|---|
| MAY  6,2017 | MAY 12,2017 | MAY 19,2017 | ST - $ 00 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 12.0000 | 480.00 | FICA | 40.09 | | | GROSS | 4258.50 |
| O/TIME | 6.00 | 16.5000 | 99.00 | MEDFICA | 9.38 | | | FICA | 264.03 |
| RETRO | | | 67.50 | FED WTH | 81.37 | | | MEDFICA | 61.75 |
| | | | | NY | 26.01 | | | FED WTH | 454.67 |
| | | | | NYCITY | 16.86 | | | STATE | 117.72 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 78.97 |
| | | | | | | | | DISAB | 7.56 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 646.50 | | 174.31 | | 0.00 | Voucher Number 0171759 | Net Pay ******472.19 |
|---|---|---|---|---|---|---|---|---|---|



| File Number 0800 | Employee Name HALYNA TKACHENKO | | | Company Name and Address HOME FAMILY CARE INC. |
| Company 1691 | Division | Department 0200 | Clock Number | Social Security Number | 3051 BRIGHTON 3RD STREET BROOKLYN, NY 11235 |
| Period Start MAY 13, 2017 | Period Ending MAY 19, 2017 | Check Date MAY 26, 2017 | FH - $ 00 ST - $ 00 | (718)975-8998 |

### EARNINGS / TAXES / DEDUCTIONS / YEAR TO DATE

| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | EXEMPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 40.00 | 12.0000 | 480.00 | FICA | 48.17 | | | GROSS | 5035.50 |
| O/TIME | 18.00 | 16.5000 | 297.00 | MEDFICA | 11.26 | | | FICA | 312.20 |
| | | | | FED WTH | 101.25 | | | MEDFICA | 73.01 |
| | | | | NY | 34.43 | | | FED WTH | 555.92 |
| | | | | NYCITY | 21.95 | | | STATE | 152.15 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 100.92 |
| | | | | | | | | DISAB | 8.16 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 777.00 | | 217.66 | | 0.00 | Voucher Number 0173430 | Net Pay *******559.34 |

- REMOVE DOCUMENT ALONG THIS PERFORATION -

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| MAY 26, 2017 | 0173430 |

## DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R#    Account#

**DEPOSIT AMOUNT**
559.34 NET PAY

**HALYNA TKACHENKO**

## NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



| File Number | Employee Name | | | HOME FAMILY CARE INC. |
|---|---|---|---|---|
| 0800 | HALYNA TKACHENKO | | | 3051 BRIGHTON 3RD STREET |
| Company 1691 | Division | Department 0200 | Clock Number | BROOKLYN, NY 11235 |
| Period Start MAY 20,2017 | Period Ending MAY 26,2017 | Check Date JUN 2,2017 | PH - $ 00 SH - $ 00 | (718)975-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 37.50 | 12.0000 | 450.00 | FICA | 27.90 | | | GROSS | 5485.50 |
| | | | | MEDFICA | 6.53 | | | FICA | 340.10 |
| | | | | FED WTH | 51.90 | | | MEDFICA | 79.54 |
| | | | | NY | 13.91 | | | FED WTH | 607.82 |
| | | | | NYCITY | 9.45 | | | STATE | 166.06 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 110.37 |
| | | | | | | | | DISAB | 8.76 |
| | | | | | | | | NYCSICK | 40.00 |

| Totals | | | 450.00 | | 110.29 | | 0.00 | Voucher Number 0175078 | Net Pay *******339.71 |

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| JUN 2,2017 | 0175078 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

DEPOSIT AMOUNT
339.71 NET PAY

**HALYNA TKACHENKO**

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



| File Number | Employee Name | | | | | |
|---|---|---|---|---|---|---|
| 0800 | HALYNA TKACHENKO | | | **HOME FAMILY CARE INC.** | | |
| Company | Division | Department | Clock Number | Social Security Number | 3051 BRIGHTON 3RD STREET | |
| 1691 | | 0200 | | | BROOKLYN, NY 11235 | |
| Period Start | Period Ending | Check Date | | YTD -$ 00 | | |
| JUN 3,2017 | JUN 9,2017 | JUN 16,2017 | | W -$ 00 | (718)975-8998 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | RATE | HRS/UNITS | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| SICK | 16.00 | 12.0000 | 192.00 | FICA | 11.91 | NYCSICK | 16.00 | GROSS | 6127.50 |
| | | | | MEDFICA | 2.79 | | | FICA | 379.91 |
| | | | | FED WTH | 14.76 | | | MEDFICA | 88.85 |
| | | | | NY | 1.99 | | | FED WTH | 674.50 |
| | | | | NYCITY | 1.82 | | | STATE | 181.96 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 121.64 |
| | | | | | | | | DISAB | 9.96 |
| | | | | | | | | NYCSICK | 24.00 |

| Totals | | | 192.00 | | 33.89 | | 0.00 | Voucher Number 0178433 | Net Pay *******158.11 |
|---|---|---|---|---|---|---|---|---|---|

↓ ─────── REMOVE DOCUMENT ALONG THIS PERFORATION ─────── ↓

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| | DEPOSIT DATE | VOUCHER NO. |
|---|---|---|
| | JUN 16,2017 | 0178433 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

| DEPOSIT AMOUNT |
|---|
| 158.11 NET PAY |

**HALYNA TKACHENKO**

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



| File Number | Employee Name | | | | | | |
|---|---|---|---|---|---|---|---|
| 0800 | HALYNA TKACHENKO | | | | **HOME FAMILY CARE INC.** | | |
| Company | Division | Department | Check Number | Social Security Number | 3051 BRIGHTON 3RD STREET | | |
| 1691 | | 0200 | | | BROOKLYN, NY 11235 | | |
| Period Start | Period Ending | Check Date | | PH = $ .00 / PT = $ .00 | (718)975-8998 | | |
| JUL 1,2017 | JUL 7,2017 | JUL 14,2017 | | | | | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS / RATE | | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 7.00 | 12.0000 | 84.00 | FICA | 5.20 | | | GROSS | 6211.50 |
| | | | | MEDFICA | 1.22 | | | FICA | 385.11 |
| | | | | FED WTH | 3.98 | | | MEDFICA | 90.07 |
| | | | | NY DIS. | 0.42 | | | FED WTH | 678.48 |
| | | | | FLI | 0.11 | | | STATE | 181.96 |
| | | | | | | | | LOCAL | 121.64 |
| | | | | | | | | DISAB | 10.38 |
| | | | | | | | | FLI | 0.11 |
| | | | | | | | | NYCSICK | 24.23 |

| **Totals** | 84.00 | | 10.93 | | 0.00 | Voucher Number 0185196 | Net Pay ********73.07 |
|---|---|---|---|---|---|---|---|

- - - - - REMOVE DOCUMENT ALONG THIS PERFORATION - - - - -

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| | |
|---|---|
| **DEPOSIT DATE** | **VOUCHER NO.** |
| JUL 14,2017 | 0185196 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

**DEPOSIT AMOUNT**
73.07 NET PAY

**HALYNA TKACHENKO**

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



| File Number | Employee Name | | | | Company Name and Address |
|---|---|---|---|---|---|
| 0800 | HALYNA TKACHENKO | | | | HOME FAMILY CARE INC. |
| Company 1691 | Division | Department 0200 | Check Number | Social Security Number | 3051 BRIGHTON 3RD STREET BROOKLYN, NY 11235 |
| Period Start JUL 1,2017 | Period Ending JUL 7,2017 | | Check Date JUL 19,2017 | Fed - $ 00  St - $ 00 | (718)975-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | RATE | HRS | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| HOLIDAY | | | 45.00 | FICA | 2.79 | | | GROSS | 6256.50 |
| | | | | MEDFICA | 0.65 | | | FICA | 387.90 |
| | | | | FED WTH | 0.08 | | | MEDFICA | 90.72 |
| | | | | NY DIS. | 0.23 | | | FED WTH | 678.56 |
| | | | | FLI | 0.06 | | | STATE | 181.96 |
| | | | | | | | | LOCAL | 121.64 |
| | | | | | | | | DISAB | 10.61 |
| | | | | | | | | FLI | 0.17 |
| | | | | | | | | NYCSICK | 24.23 |

| Totals | | | 45.00 | | 3.81 | | 0.00 | Voucher Number 0186723 | Net Pay ********41.19 |
|---|---|---|---|---|---|---|---|---|---|

---- REMOVE DOCUMENT ALONG THIS PERFORATION ----

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| JUL 19,2017 | 0186723 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R# _____  Account# _____

DEPOSIT AMOUNT
41.19 NET PAY

**HALYNA TKACHENKO**

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



| File Number | Employee Name | | | | HOME FAMILY CARE INC. |
|---|---|---|---|---|---|
| 0800 | HALYNA TKACHENKO | | | | 3051 BRIGHTON 3RD STREET |
| Company 1691 | Division | Department 0200 | Clock Number | Social Security Number | BROOKLYN, NY 11235 |
| Period Begin JUL 8,2017 | Period Ending JUL 14,2017 | | Check Date JUL 21,2017 | FH -$ 00 M -$ 00 | (718)975-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 8.00 | 12.0000 | 96.00 | FICA | 5.96 | | | GROSS | 6352.50 |
| | | | | MEDFICA | 1.39 | | | FICA | 393.86 |
| | | | | FED WTH | 5.18 | | | MEDFICA | 92.11 |
| | | | | NY DIS. | 0.48 | | | FED WTH | 683.74 |
| | | | | FLI | 0.12 | | | STATE | 181.96 |
| | | | | | | | | LOCAL | 121.64 |
| | | | | | | | | DISAB | 11.09 |
| | | | | | | | | FLI | 0.29 |
| | | | | | | | | NYCSICK | 24.50 |

| Totals | 96.00 | 13.13 | 0.00 | Voucher Number 0188162 | Net Pay ********82.87 |
|---|---|---|---|---|---|

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| JUL 21,2017 | 0188162 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R# _____ Account#

**DEPOSIT AMOUNT**
82.87 NET PAY

**HALYNA TKACHENKO**

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



Employee Name
HALYNA TKACHENKO

Department
0200

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

(718)975-8998

Period Start JUL 15,2017    Period Ending JUL 21,2017    Check Date JUL 28,2017

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 6.00 | 12.0000 | 72.00 | FICA | 12.27 | | | GROSS | 6550.50 |
| RETRO | 10.50 | 12.0000 | 126.00 | MEDFICA | 2.87 | | | FICA | 406.13 |
| | | | | FED WTH | 15.38 | | | MEDFICA | 94.98 |
| | | | | NY | 2.23 | | | FED WTH | 699.12 |
| | | | | NYCITY | 2.29 | | | STATE | 184.19 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 123.93 |
| | | | | FLI | 0.25 | | | DISAB | 11.69 |
| | | | | | | | | FLI | 0.54 |
| | | | | | | | | NYCSICK | 24.70 |

| Totals | | | 198.00 | | 35.89 | | 0.00 | Voucher Number 0189937 | Net Pay *******162.11 |

- - - - REMOVE DOCUMENT ALONG THIS PERFORATION - - - -

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| JUL 28,2017 | 0189937 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#   Account#

DEPOSIT AMOUNT
162.11 NET PAY

HALYNA TKACHENKO

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



| File Number | Employee Name | | | | Company Name and Address |
|---|---|---|---|---|---|
| 0800 | HALYNA TKACHENKO | | | | **HOME FAMILY CARE INC.** |
| Company Division | Department | Check Number | Social Security Number | | 3051 BRIGHTON 3RD STREET |
| 1691 | 0200 | | | | BROOKLYN, NY 11235 |
| Period Start | Period Ending | Check Date | Hr - $ 00 | | (718)975-8998 |
| JUL 22,2017 | JUL 28,2017 | AUG 4,2017 | Hr - $ 00 | | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | DATE | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 8.00 | 12.0000 | 96.00 | FICA | 5.95 | | | GROSS | 6646.50 |
| | | | | MEDICA | 1.39 | | | FICA | 412.08 |
| | | | | FED WTH | 5.18 | | | MEDICA | 96.37 |
| | | | | NY DIS. | 0.48 | | | FED WTH | 704.30 |
| | | | | FLI | 0.12 | | | STATE | 184.19 |
| | | | | | | | | LOCAL | 123.93 |
| | | | | | | | | DISAB | 12.17 |
| | | | | | | | | FLI | 0.66 |
| | | | | | | | | NYCSICK | 24.97 |

| Totals | | | 96.00 | | 13.12 | | 0.00 | Voucher Number | Net Pay |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 0191705 | ********82.88 |

---

↓ ——— REMOVE DOCUMENT ALONG THIS PERFORATION ——— ↓

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| AUG 4,2017 | 0191705 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

DEPOSIT AMOUNT
82.88 NET PAY

**HALYNA TKACHENKO**

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**

MOVE DO NT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| AUG 11,2017 | 0193518 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R# Account #

DEPOSIT AMOUNT
157.53 NET PAY

**HALYNA TKACHENKO**

## NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



| File Number | Employee Name | | | | | Company Name and Address | | |
|---|---|---|---|---|---|---|---|---|
| 0800 | HALYNA TKACHENKO | | | | | HOME FAMILY CARE INC. | | |
| 1691 | 0200 | | | | | 3051 BRIGHTON 3RD STREET | | |
| JUL 29,2017 | AUG 4,2017 | | AUG 11,2017 | FW = $ 00 / W = $ 00 | | BROOKLYN, NY 11235 / (718)975-8998 | | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 16.00 | 12.0000 | 192.00 | FICA | 11.91 | | | GROSS | 7318.50 |
| | | | | MEDICA | 2.79 | | | FICA | 453.75 |
| | | | | FED WTH | 14.78 | | | MEDFICA | 106.12 |
| | | | | NY | 1.99 | | | FED WTH | 775.48 |
| | | | | NYCITY | 2.16 | | | STATE | 201.86 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 138.09 |
| | | | | FLI | 0.24 | | | DISAB | 12.77 |
| | | | | | | | | FLI | 1.50 |
| | | | | | | | | NYCSICK | 25.50 |
| **Totals** | | | 192.00 | | 34.47 | | 0.00 | 0193518 | *******157.53 |

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| AUG 11,2017 | 0193519 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

**DEPOSIT AMOUNT**
358.60 NET PAY

**HALYNA TKACHENKO**

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



| 0800 | HALYNA TKACHENKO | | | HOME FAMILY CARE INC. |
|---|---|---|---|---|
| 1691 | 0200 | | | 3051 BRIGHTON 3RD STREET |
| JUL 29,2017 | AUG 4,2017 | AUG 11,2017 | FW = $ 00   W = $ 00 | BROOKLYN, NY 11235   (718)975-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| VACTION | 40.00 | 12.0000 | 480.00 | FICA | 29.76 | | | GROSS | 7318.50 |
| | | | | MEDFICA | 6.96 | | | FICA | 453.75 |
| | | | | FED WTH | 56.40 | | | MEDFICA | 106.12 |
| | | | | NY | 15.68 | | | FED WTH | 775.48 |
| | | | | NYCITY | 12.00 | | | STATE | 201.86 |
| | | | | FLI | 0.60 | | | LOCAL | 138.09 |
| | | | | | | | | DISAB | 12.77 |
| | | | | | | | | FLI | 1.50 |
| | | | | | | | | NYCSICK | 25.50 |
| **Totals** | | | 480.00 | | 121.40 | | 0.00 | Voucher Number   0193519 | Net Pay   ******358.60 |

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| AUG 18,2017 | 0195317 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

**DEPOSIT AMOUNT**
251.89 NET PAY

HALYNA TKACHENKO

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**

| File Number | Employee Name | | | | | Company Name and Address |
|---|---|---|---|---|---|---|
| 0800 | HALYNA TKACHENKO | | | | | HOME FAMILY CARE INC. |
| Company 1691 | Division | Department 0200 | SSN Number | Social Security Number | | 3051 BRIGHTON 3RD STREET BROOKLYN, NY 11235 |
| Period Start AUG 5,2017 | Period Ending AUG 11,2017 | | Check Date AUG 18,2017 | FH - $.00 St - $.00 | | (718)975-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 27.00 | 12.0000 | 324.00 | FICA | 20.09 | | | GROSS | 7642.50 |
| | | | | MEDFICA | 4.70 | | | FICA | 473.84 |
| | | | | FED WTH | 33.00 | | | MEDFICA | 110.82 |
| | | | | NY | 7.36 | | | FED WTH | 808.48 |
| | | | | NYCITY | 5.95 | | | STATE | 209.22 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 144.04 |
| | | | | FLI | 0.41 | | | DISAB | 13.37 |
| | | | | | | | | FLI | 1.91 |
| | | | | | | | | NYCSICK | 26.40 |
| **Totals** | | | 324.00 | | 72.11 | | 0.00 | 0195317 | *******251.89 |



| File Number | Employee Name | | | | | Company Name and Address |
|---|---|---|---|---|---|---|
| 0800 | HALYNA TKACHENKO | | | | | **HOME FAMILY CARE INC.** |
| Company / Division | Department | Clock Number | | Social Security Number | | 3051 BRIGHTON 3RD STREET |
| 1691 | 0200 | | | | | BROOKLYN, NY 11235 |
| Period Start | Period Ending | Check Date | | FW - S  00 | | (718)975-8998 |
| AUG 12,2017 | AUG 18,2017 | AUG 25,2017 | | ST - S  00 | | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION / AMOUNT | | DESCRIPTION | AMOUNT |
| REGULAR | 32.00 | 12.0000 | 384.00 | FICA | 23.80 | | | GROSS | 8026.50 |
| | | | | MEDFICA | 5.56 | | | FICA | 497.64 |
| | | | | FED WTH | 42.00 | | | MEDFICA | 116.38 |
| | | | | NY | 10.18 | | | FED WTH | 850.48 |
| | | | | NYCITY | 8.02 | | | STATE | 219.40 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 152.06 |
| | | | | FLI | 0.48 | | | DISAB | 13.97 |
| | | | | | | | | FLI | 2.39 |
| | | | | | | | | NYCSICK | 27.47 |
| **Totals** | | | 384.00 | | 90.64 | | 0.00 | Voucher Number 0197066 | Net Pay *******293.36 |

---

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| AUG 25,2017 | 0197066 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

DEPOSIT AMOUNT
293.36 NET PAY

HALYNA TKACHENKO

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



| File Number 0800 | Employee Name HALYNA TKACHENKO | | | | HOME FAMILY CARE INC. |
|---|---|---|---|---|---|
| Company 1691 | Division | Department 0200 | Clock Number | Social Security Number | 3051 BRIGHTON 3RD STREET BROOKLYN, NY 11235 |
| Period Start AUG 19,2017 | Period Ending AUG 25,2017 | Check Date SEP 1,2017 | Fed - $ 00 NY - $ 00 | | (718)975-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | RATE | HRS | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 26.50 | 12.0000 | 318.00 | FICA | 19.72 | | | GROSS | 8344.50 |
| | | | | MEDFICA | 4.62 | | | FICA | 517.36 |
| | | | | FED WTH | 32.10 | | | MEDFICA | 121.00 |
| | | | | NY | 7.09 | | | FED WTH | 882.58 |
| | | | | NYCITY | 5.75 | | | STATE | 226.49 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 157.81 |
| | | | | FLI | 0.40 | | | DISAB | 14.57 |
| | | | | | | | | FLI | 2.79 |
| | | | | | | | | NYCSICK | 28.35 |

| Totals | | | 318.00 | | 70.28 | | 0.00 | Voucher Number 0198825 | Net Pay *******247.72 |

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| SEP 1,2017 | 0198825 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R# ____ Account#

**DEPOSIT AMOUNT**
247.72 NET PAY

HALYNA TKACHENKO

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| SEP  8,2017 | 0200606 |

## DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R#   Account#

**DEPOSIT AMOUNT**
339.86 NET PAY

**HALYNA TKACHENKO**

## NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE

| File Number | Employee Name | | | | | Company Name and Address | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0800 | HALYNA TKACHENKO | | | | | **HOME FAMILY CARE INC.** | | | |
| Company Division | 1691 | Department 0200 | Check Number | | | 3051 BRIGHTON 3RD STREET BROOKLYN, NY 11235 | | | |
| Period Start AUG 26,2017 | Period Ending SEP  1,2017 | Check Date SEP  8,2017 | FH - $ 00  AT - $ 00 | | | (718)975-8998 | | | |

|  | EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION AMOUNT | DESCRIPTION | AMOUNT | |
| REGULAR | 37.75 | 12.0000 | 453.00 | FICA | 28.09 | | GROSS | 8797.50 | |
| | | | | MEDFICA | 6.56 | | FICA | 545.45 | |
| | | | | FED WTH | 52.35 | | MEDFICA | 127.56 | |
| | | | | NY | 14.09 | | FED WTH | 934.93 | |
| | | | | NYCITY | 10.88 | | STATE | 240.58 | |
| | | | | NY DIS. | 0.60 | | LOCAL | 168.69 | |
| | | | | FLI | 0.57 | | DISAB | 15.17 | |
| | | | | | | | FLI | 3.36 | |
| | | | | | | | NYCSICK | 29.61 | |

| Totals | | | 453 | | 113.14 | | 0.00 | Voucher Number 0200606 | Net Pay *******339.86 |



| File Number | Employee Name | | | | HOME FAMILY CARE INC. |
|---|---|---|---|---|---|
| 0800 | HALYNA TKACHENKO | | | | 3051 BRIGHTON 3RD STREET |
| Company 1691 | Division | Department 0200 | Clock Number | Social Security Number | BROOKLYN, NY 11235 |
| Period Start SEP 2,2017 | Period Ending SEP 8,2017 | Check Date SEP 15,2017 | Fw - S 00 H - S 00 | | (718)975-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 24.00 | 12.0000 | 288.00 | FICA | 20.83 | | | GROSS | 9133.50 |
| HOLIDAY | 8.00 | 6.0000 | 48.00 | MEDFICA | 4.88 | | | FICA | 566.28 |
| | | | | FED WTH | 34.80 | | | MEDFICA | 132.44 |
| | | | | NY | 7.90 | | | FED WTH | 969.73 |
| | | | | NYCITY | 6.37 | | | STATE | 248.48 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 175.06 |
| | | | | FLI | 0.42 | | | DISAB | 15.77 |
| | | | | | | | | FLI | 3.78 |
| | | | | | | | | NYCSICK | 30.41 |

| Totals | | | 336.00 | | 75.80 | | 0.00 | Voucher Number 0202413 | Net Pay *******260.20 |

↓ ← REMOVE DOCUMENT ALONG THIS PERFORATION → ↓

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| SEP 15,2017 | 0202413 |

## DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R#    Account#

**DEPOSIT AMOUNT**
260.20 NET PAY

**HALYNA TKACHENKO**

## NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| SEP 22,2017 | 0204234 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

DEPOSIT AMOUNT
390.25 NET PAY

HALYNA TKACHENKO

## NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE

S2010

| File Number 0800 | Employee Name HALYNA TKACHENKO | | | | | Company Name and Address HOME FAMILY CARE INC. | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Company 1691 | Division | Department 0200 | Check Number | | Social Security Number | 3051 BRIGHTON 3RD STREET BROOKLYN, NY 11235 | | | | |
| Period Start SEP 9,2017 | Period Ending SEP 15,2017 | | Check Date SEP 22,2017 | FW - $ 00 M - $ 00 | | (718)975-8998 | | | | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 36.00 | 12.0000 | 432.00 | FICA | 32.73 | NYCSICK | 8.00 | GROSS | 9661.50 |
| SICK | 8.00 | 12.0000 | 96.00 | MEDFICA | 7.65 | | | FICA | 599.01 |
| | | | | FED WTH | 63.60 | | | MEDFICA | 140.09 |
| | | | | NY | 18.51 | | | FED WTH | 1033.33 |
| | | | | NYCITY | 13.99 | | | STATE | 266.99 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 189.05 |
| | | | | FLI | 0.67 | | | DISAB | 16.37 |
| | | | | | | | | FLI | 4.45 |
| | | | | | | | | NYCSICK | 23.61 |

| Totals | | | 528.00 | | 137.75 | | 0.00 | Voucher Number 0204234 | Net Pay *******390.25 |
|---|---|---|---|---|---|---|---|---|---|



| 0800 | HALYNA TKACHENKO | | | HOME FAMILY CARE INC. |
|------|------------------|---|---|------------------------|
| 1691 | 0200 | | | 3051 BRIGHTON 3RD STREET |
| SEP 16,2017 | SEP 22,2017 | SEP 29,2017 | FW - $ 00 / W - $ 00 | BROOKLYN, NY 11235 |
| | | | | (718)975-8998 |

**EARNINGS** — **TAXES** — **DEDUCTIONS** — **YEAR TO DATE**

| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|-------------|-------|------|--------|-------------|--------|-------------|--------|-------------|--------|
| REGULAR | 8.00 | 12.0000 | 96.00 | FICA | 5.96 | | | GROSS | 9757.50 |
| | | | | MEDFICA | 1.39 | | | FICA | 604.97 |
| | | | | FED WTH | 5.18 | | | MEDFICA | 141.48 |
| | | | | NY DIS. | 0.48 | | | FED WTH | 1038.51 |
| | | | | FLI | 0.12 | | | STATE | 266.99 |
| | | | | | | | | LOCAL | 189.05 |
| | | | | | | | | DISAB | 16.85 |
| | | | | | | | | FLI | 4.57 |
| | | | | | | | | NYCSICK | 23.88 |

| Totals | | | 96.00 | | 13.13 | | 0.00 | 0206061 | ********82.87 |

↓            — REMOVE DOCUMENT ALONG THIS PERFORATION —            ↓

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|--------------|-------------|
| SEP 29,2017 | 0206061 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

DEPOSIT AMOUNT
82.87 NET PAY

**HALYNA TKACHENKO**

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



| File Number | Employee Name | | | | HOME FAMILY CARE INC. |
|---|---|---|---|---|---|
| 0800 | HALYNA TKACHENKO | | | | 3051 BRIGHTON 3RD STREET |
| Company 1691 | Division | Department 0200 | Check Number | Social Security Number | BROOKLYN, NY 11235 |
| Period Start SEP 23,2017 | Period Ending SEP 29,2017 | OCT 6,2017 | FW - $ 00 / O - $ 00 | | (718)975-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 27.00 | 12.0000 | 324.00 | FICA | 20.08 | | | GROSS | 10081.50 |
| | | | | MEDFICA | 4.70 | | | FICA | 625.05 |
| | | | | FED WTH | 33.00 | | | MEDFICA | 146.18 |
| | | | | NY | 7.36 | | | FED WTH | 1071.51 |
| | | | | NYCITY | 5.95 | | | STATE | 274.35 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 195.00 |
| | | | | FLI | 0.41 | | | DISAB | 17.45 |
| | | | | | | | | FLI | 4.98 |
| | | | | | | | | NYCSICK | 24.78 |
| **Totals** | | | 324.00 | | 72.10 | | 0.00 | Voucher Number 0207927 | Net Pay *******251.90 |

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| OCT 6,2017 | 0207927 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R#    Account#

DEPOSIT AMOUNT
251.90 NET PAY

HALYNA TKACHENKO

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| OCT 13,2017 | 0209783 |

## DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/B# ___ Account#

| DEPOSIT AMOUNT |
|---|
| 226.86 NET PAY |

**HALYNA TKACHENKO**

## NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE

| File Number | Employee Name | | | | Company Name and Address |
|---|---|---|---|---|---|
| 0800 | HALYNA TKACHENKO | | | | **HOME FAMILY CARE INC.** |
| Company 1691 | Division | Department 0200 | Check Number | Check Security Number | 3051 BRIGHTON 3RD STREET BROOKLYN, NY 11235 |
| Period Start SEP 30,2017 | Period Ending OCT 6,2017 | | Check Date OCT 13,2017 | Fed - $ 00 St - $ 00 | (718)975-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 24.00 | 12.0000 | 288.00 | FICA | 17.86 | | | GROSS | 10369.50 |
| | | | | MEDFICA | 4.18 | | | FICA | 642.91 |
| | | | | FED WTH | 27.60 | | | MEDFICA | 150.36 |
| | | | | NY | 5.83 | | | FED WTH | 1099.11 |
| | | | | NYCITY | 4.71 | | | STATE | 280.18 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 199.71 |
| | | | | FLI | 0.36 | | | DISAB | 18.05 |
| | | | | | | | | FLI | 5.34 |
| | | | | | | | | NYCSICK | 25.58 |
| **Totals** | | | 288.00 | | 61.14 | | 0.00 | Voucher Number 0209783 | Net Pay ******226.86 |



**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

(718)975-8998

| File Number | Employee Name |
|---|---|
| 0800 | HALYNA TKACHENKO |

| Document | Division | Department | Clock Number | Social Security Number |
|---|---|---|---|---|
| 1691 | | 0200 | | |

| Period Start | Period Ending | Check Date | Per | |
|---|---|---|---|---|
| OCT  7,2017 | OCT 13,2017 | OCT 20,2017 | Hr - $ 00 / 47 - $ 00 | |

### EARNINGS

| DESCRIPTION | UNITS | RATE | AMOUNT |
|---|---|---|---|
| REGULAR | 16.00 | 12.0000 | 192.00 |

### TAXES

| DESCRIPTION | AMOUNT |
|---|---|
| FICA | 11.90 |
| MEDFICA | 2.78 |
| FED WTH | 14.78 |
| NY | 1.99 |
| NYCITY | 2.16 |
| NY DIS. | 0.60 |
| FLI | 0.24 |

### DEDUCTIONS

| DESCRIPTION | AMOUNT |
|---|---|
| | |

### YEAR TO DATE

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS | 10561.50 |
| FICA | 654.81 |
| MEDFICA | 153.14 |
| FED WTH | 1113.89 |
| STATE | 282.17 |
| LOCAL | 201.87 |
| DISAB | 18.65 |
| FLI | 5.58 |
| NYCSICK | 26.11 |

| Totals | 192.00 | 34.45 | 0.00 | Voucher Number 0211625 | Net Pay *******157.55 |
|---|---|---|---|---|---|

---------- REMOVE DOCUMENT ALONG THIS PERFORATION ----------

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| OCT 20,2017 | 0211625 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R# Account#

**DEPOSIT AMOUNT**
157.55 NET PAY

HALYNA TKACHENKO

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**