| File Number | Employee Name | | | Company Name and Address |
|---|---|---|---|---|
| 4493 | ADRIANA CASSINELLI | | | HOME FAMILY CARE INC. |
| Company / Division | Department | Clock Number | Social Security Number | 3051 BRIGHTON 3RD STREET |
| 1691 | 0200 | | [redacted] | BROOKLYN, NY 11235 |
| Period Start | Period Ending | Check Date | FW - S 01 / ST - S 01 | (718)975-8998 |
| SEP 5,2015 | SEP 18,2015 | SEP 25,2015 | | |

**EARNINGS**

| DESCRIPTION | UNITS | RATE | AMOUNT |
|---|---|---|---|
| REGULAR | 11.00 | 13.0000 | 143.00 |
| REGULAR | 40.00 | 13.0000 | 520.00 |
| O/TIME | 6.00 | 12.0000 | 72.00 |
| Totals | | | 735.00 |

**TAXES**

| DESCRIPTION | AMOUNT |
|---|---|
| FICA | 45.57 |
| MEDFICA | 10.66 |
| FED WTH | 56.16 |
| NY | 17.01 |
| NYCITY | 11.82 |
| NY DIS. | 1.20 |
| Totals | 142.42 |

**DEDUCTIONS**

| DESCRIPTION | AMOUNT |
|---|---|
| Totals | 0.00 |

**YEAR TO DATE**

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS | 815.00 |
| FICA | 50.53 |
| MEDFICA | 11.82 |
| FED WTH | 56.16 |
| STATE | 17.01 |
| LOCAL | 11.82 |
| DISAB | 1.60 |
| NYCSICK | 2.17 |

Voucher Number: 0072806

Net Pay: *******592.58

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| SEP 25,2015 | 0072806 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R# Account# [redacted]

DEPOSIT AMOUNT
592.58 NET PAY

ADRIANA CASSINELLI
[redacted]

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



1952 GALINA BORSHMAN

HOME FAMILY CARE INC
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

| Company | Department | Period Start | Period Ending | Check Date |
|---|---|---|---|---|
| 1691 | 0200 | MAR 21,2015 | APR 3,2015 | APR 10,2015 |

FW - M 00
ST - M 00

| EARNINGS | Units | Rate | Amount |
|---|---|---|---|
| REGULAR | 80.00 | 11.0000 | 880.00 |
| O/TIME | 60.00 | 12.0000 | 720.00 |
| Totals | | | 1600.00 |

| TAXES | Amount |
|---|---|
| FICA | 99.20 |
| MEDFICA | 23.20 |
| FED WTH | 154.90 |
| NY | 70.85 |
| NYCITY | 44.95 |
| Totals | 393.10 |

| DEDUCTIONS | Amount |
|---|---|
| Totals | 0.00 |

| YEAR TO DATE | Amount |
|---|---|
| GROSS | 12674.00 |
| FICA | 785.79 |
| MEDFICA | 183.77 |
| FED WTH | 1218.51 |
| STATE | 559.92 |
| LOCAL | 355.44 |
| NYCSICK | 40.00 |

Voucher Number: 0063202
Net Pay: ******1206.90

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| APR 10,2015 | 0063202 |

DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R# Account#

DEPOSIT AMOUNT
1206.90 NET PAY

GALINA BORSHMAN

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE

1952 GALINA BORSHMAN

1691 0200

APR 4,2015 APR 17,2015 APR 24,2015 Fed - M 00 St - M 00

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 80.00 | 11.0000 | 880.00 | FICA | 79.85 | | | GROSS | 13962.00 |
| O/TIME | 34.00 | 12.0000 | 408.00 | MEDFICA | 18.68 | | | FICA | 865.64 |
| | | | | FED WTH | 108.10 | | | MEDFICA | 202.45 |
| | | | | NY | 50.73 | | | FED WTH | 1326.61 |
| | | | | NYCITY | 32.78 | | | STATE | 610.65 |
| | | | | | | | | LOCAL | 388.22 |
| | | | | | | | | NYCSICK | 40.00 |
| Totals | | | 1288.00 | | 290.14 | | 0.00 | 0063909 | *******997.86 |

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| APR 24,2015 | 0063909 |

DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R# Account#

DEPOSIT AMOUNT
997.86 NET PAY

GALINA BORSHMAN

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
| --- | --- |
| APR 29,2016 | 0095612 |

DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R# Account#

DEPOSIT AMOUNT
485.04 NET PAY

HALYNA TKACHENKO

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE

File Number: 0800
Employee Name: HALYNA TKACHENKO
Company: 1691
Department: 0200
Period Start: APR 16,2016
Period Ending: APR 22,2016
Week Date: APR 29,2016
FW - S 00
ST - S 00

Company Name and Address:
HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

EARNINGS

| Description | Units | Rate | Amount |
| --- | --- | --- | --- |
| REGULAR | 40.00 | 12.0000 | 480.00 |
| O/TIME | 15.50 | 12.0000 | 186.00 |

TAXES

| Description | Amount |
| --- | --- |
| FICA | 41.29 |
| MEDFICA | 9.66 |
| FED WTH | 84.49 |
| NY | 27.30 |
| NYCITY | 17.62 |
| NY DIS. | 0.60 |

DEDUCTIONS

| Description | Amount |
| --- | --- |

YEAR TO DATE

| Description | Amount |
| --- | --- |
| GROSS | 9760.50 |
| FICA | 605.15 |
| MEDFICA | 141.53 |
| FED WTH | 1202.11 |
| STATE | 364.90 |
| LOCAL | 239.59 |
| DISAB | 10.20 |
| NYCSICK | 40.00 |

Totals: 666 | 180.96 | 0.00 | Voucher Number 0095612 | Net Pay *******485.04



0800 HALYNA TKACHENKO
1691 0200
APR 23,2016 APR 29,2016 MAY 6,2016 $ 00 $ 00

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 40.00 | 12.0000 | 480.00 | FICA | 47.25 | | | GROSS | 10522.50 |
| O/TIME | 23.50 | 12.0000 | 282.00 | MEDFICA | 11.05 | | | FICA | 652.40 |
| | | | | FED WTH | 98.89 | | | MEDFICA | 152.58 |
| | | | | NY | 33.49 | | | FED WTH | 1301.00 |
| | | | | NYCITY | 21.37 | | | STATE | 398.39 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 260.96 |
| | | | | | | | | DISAB | 10.80 |
| | | | | | | | | NYCSICK | 40.00 |
| Totals | | | 762.00 | | 212.65 | | 0.00 | 0096748 | *******549.35 |

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| MAY 6,2016 | 0096748 |

DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R# Account#

DEPOSIT AMOUNT
549.35 NET PAY

HALYNA TKACHENKO

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE

1952 GALINA BORSHMAN

1691 0200

Period Start MAR 19,2016 | Period Ending MAR 25,2016 | Check Date APR 1,2016 | FW - $ 00 | ST - $ 00

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 49.32 | HEALTH | 28.50 | GROSS | 10724.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 | MEDFICA | 11.54 | | | FICA | 641.92 |
| | | | | FED WTH | 106.74 | | | MEDFICA | 150.13 |
| | | | | NY | 35.65 | | | FED WTH | 1402.06 |
| | | | | NYCITY | 22.68 | | | STATE | 464.24 |
| | | | | | | | | LOCAL | 295.25 |
| | | | | | | | | HEALTH | 370.50 |
| | | | | | | | | NYCSICK | 40.00 |
| Totals | | | 824.00 | | 225.93 | | 28.50 | Voucher Number 0090552 | Net Pay *******569.5 |

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| APR 1,2016 | 0090552 |

DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R# Account#

DEPOSIT AMOUNT
569.57 NET PAY

GALINA BORSHMAN

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



1952 GALINA BORSHMAN

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

| | | | |
|---|---|---|---|
| 1691 | 0200 | | |
| MAR 26,2016 | APR 1,2016 | APR 8,2016 | Fed - $ 00 / st - $ 00 |

EARNINGS

| DESCRIPTION | UNITS | RATE | AMOUNT |
|---|---|---|---|
| REGULAR | 40.00 | 11.0000 | 440.00 |
| O/TIME | 20.00 | 12.0000 | 240.00 |
| Totals | | | 680.00 |

TAXES

| DESCRIPTION | AMOUNT |
|---|---|
| FICA | 40.39 |
| MEDFICA | 9.44 |
| FED WTH | 82.32 |
| NY | 26.37 |
| NYCITY | 17.06 |
| Totals | 175.58 |

DEDUCTIONS

| DESCRIPTION | AMOUNT |
|---|---|
| HEALTH | 28.50 |
| Totals | 28.50 |

YEAR TO DATE

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS | 11404.00 |
| FICA | 682.31 |
| MEDFICA | 159.57 |
| FED WTH | 1484.38 |
| STATE | 490.61 |
| LOCAL | 312.31 |
| HEALTH | 399.00 |
| NYCSICK | 40.00 |

Voucher Number: 0091667 Net Pay: *******475.92

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| APR 8,2016 | 0091667 |

DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/O# Account#

DEPOSIT AMOUNT
475.92 NET PAY

GALINA BORSHMAN

VOID VOID

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



| File Number | Employee Name | | | Company Name and Address |
|---|---|---|---|---|
| 4493 | ADRIANA CASSINELLI | | | HOME FAMILY CARE INC. 3051 BRIGHTON 3RD STREET BROOKLYN, NY 11235 |
| Company / Division | Department | Clock Number | Social Security Number | |
| 1691 | 0200 | | [redacted] | |
| Period Start | Period Ending | Check Date | | |
| FEB 6,2016 | FEB 12,2016 | FEB 19,2016 | FW - S 01 ST - S 01 | (718)975-8998 |

**EARNINGS**

| DESCRIPTION | UNITS | RATE | AMOUNT |
|---|---|---|---|
| REGULAR | 40.00 | 13.0000 | 520.00 |
| O/TIME | 2.00 | 12.0000 | 24.00 |
| Totals | | | 544.00 |

**TAXES**

| DESCRIPTION | AMOUNT |
|---|---|
| FICA | 33.73 |
| MEDFICA | 7.89 |
| FED WTH | 54.51 |
| NY | 18.34 |
| NYCITY | 12.22 |
| NY DIS. | 0.60 |
| Totals | 127.29 |

**DEDUCTIONS**

| DESCRIPTION | AMOUNT |
|---|---|
| Totals | 0.00 |

**YEAR TO DATE**

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS | 3343.25 |
| FICA | 207.28 |
| MEDFICA | 48.48 |
| FED WTH | 311.85 |
| STATE | 100.97 |
| LOCAL | 68.36 |
| DISAB | 4.20 |
| NYCSICK | 23.17 |

| Voucher Number | Net Pay |
|---|---|
| 0084158 | *******416.71 |

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| FEB 19,2016 | 0084158 |

DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R# Account# [redacted]

DEPOSIT AMOUNT
416.71 NET PAY

ADRIANA CASSINELLI
[redacted]

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

| Company | Department | Period Start | Period Ending | Check Date |
|---|---|---|---|---|
| 1691 | 0200 | APR 15,2017 | APR 21,2017 | APR 28,2017 |

FW - $ 00
ST - $ 00

**EARNINGS**

| DESCRIPTION | UNITS | RATE | AMOUNT |
|---|---|---|---|
| REGULAR | 40.00 | 12.0000 | 480.00 |
| O/TIME | 9.00 | 12.0000 | 108.00 |

**TAXES**

| DESCRIPTION | AMOUNT |
|---|---|
| FICA | 36.46 |
| MEDFICA | 8.53 |
| FED WTH | 72.60 |
| NY | 22.24 |
| NYCITY | 14.58 |
| NY DIS. | 0.60 |

**DEDUCTIONS**

| DESCRIPTION | AMOUNT |
|---|---|

**YEAR TO DATE**

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS | 2700.00 |
| FICA | 167.40 |
| MEDFICA | 39.15 |
| FED WTH | 267.70 |
| STATE | 62.80 |
| LOCAL | 42.61 |
| DISAB | 5.76 |
| NYCSICK | 40.00 |

Totals 588.00 | 155.01 | 0.00 | Voucher Number 0166904 | Net Pay *******432.99

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| APR 28,2017 | 0166904 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R# Account#

DEPOSIT AMOUNT
432.99 NET PAY

HALYNA TKACHENKO

N... EGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



| File Number | Employee Name | | | Company Name and Address |
|---|---|---|---|---|
| 0800 | HALYNA TKACHENKO | | | HOME FAMILY CARE INC. 3051 BRIGHTON 3RD STREET BROOKLYN, NY 11235 (718)975-8998 |
| Company / Division | Department | Clock Number | Social Security Number | |
| 1691 | 0200 | | [redacted] | |
| Period Start | Period Ending | Check Date | | |
| APR 29,2017 | MAY 5,2017 | MAY 12,2017 | FW - $ 00 ST - $ 00 | |

**EARNINGS**

| DESCRIPTION | UNITS | RATE | AMOUNT |
|---|---|---|---|
| REGULAR | 40.00 | 12.0000 | 480.00 |
| O/TIME | 6.00 | 12.0000 | 72.00 |
| Totals | | | 552.00 |

**TAXES**

| DESCRIPTION | AMOUNT |
|---|---|
| FICA | 34.22 |
| MEDFICA | 8.00 |
| FED WTH | 67.20 |
| NY | 19.93 |
| NYCITY | 13.23 |
| NY DIS. | 0.60 |
| Totals | 143.18 |

**DEDUCTIONS**

| DESCRIPTION | AMOUNT |
|---|---|
| Totals | 0.00 |

**YEAR TO DATE**

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS | 3612.00 |
| FICA | 223.94 |
| MEDFICA | 52.37 |
| FED WTH | 373.30 |
| STATE | 91.71 |
| LOCAL | 62.11 |
| DISAB | 6.96 |
| NYCSICK | 40.00 |

| Voucher Number | Net Pay |
|---|---|
| 0170147 | *******408.82 |

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| MAY 12,2017 | 0170147 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R# Account# [redacted]

DEPOSIT AMOUNT
408.82 NET PAY

HALYNA TKACHENKO
[redacted]

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



S2020

| File Number | Employee Name | Company Name and Address |
|---|---|---|
| 5870 | PATRICIA LIRA GUERRA CARRIEL | HOME FAMILY CARE INC. 3051 BRIGHTON 3RD STREET BROOKLYN, NY 11235 (718)975-8998 |

| Company | Division | Department | Clock Number | Social Security Number |
|---|---|---|---|---|
| 1691 | | 0350 | | [redacted] |

| Period Start | Period Ending | Check Date | |
|---|---|---|---|
| SEP 30,2017 | OCT 6,2017 | OCT 13,2017 | FW - S 01 ST - S 01 |

**EARNINGS**

| DESCRIPTION | UNITS | RATE | AMOUNT |
|---|---|---|---|
| REGULAR | 40.00 | 11.5000 | 460.00 |
| O/TIME | 17.50 | 13.0000 | 227.50 |
| Totals | | | 687.50 |

**TAXES**

| DESCRIPTION | AMOUNT |
|---|---|
| FICA | 42.63 |
| MEDFICA | 9.97 |
| FED WTH | 75.84 |
| NY | 27.42 |
| NYCITY | 19.99 |
| NY DIS. | 0.60 |
| FLI | 0.87 |
| Total | 177.32 |

**DEDUCTIONS**

| DESCRIPTION | AMOUNT |
|---|---|
| Total | 0.00 |

**YEAR TO DATE**

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS | 23960.63 |
| FICA | 1485.56 |
| MEDFICA | 347.43 |
| FED WTH | 2452.32 |
| STATE | 854.98 |
| LOCAL | 593.00 |
| DISAB | 24.23 |
| FLI | 12.47 |
| NYCSICK | 40.00 |

Voucher Number: 0210465 Net Pay: *******510.18

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| OCT 13,2017 | 0210465 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R# Account# [redacted]

DEPOSIT AMOUNT
510.18 NET PAY

PATRICIA LIRA GUERRA CARRIEL
[redacted]

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| OCT 27,2017 | 0214219 |

DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R# Account#

DEPOSIT AMOUNT
488.59 NET PAY

PATRICIA LIRA GUERRA CARRIEL

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE

S2020

File Number: 5870
Employee Name: PATRICIA LIRA GUERRA CARRIEL
Company: 1691
Division:
Department: 0350
Check Number:
Social Security Number:
Period Start: OCT 14,2017
Period Ending: OCT 20,2017
Check Date: OCT 27,2017
FW - S 01
ST - S 01

Company Name and Address
HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

**EARNINGS**

| DESCRIPTION | UNITS | RATE | AMOUNT |
|---|---|---|---|
| REGULAR | 40.00 | 11.5000 | 460.00 |
| O/TIME | 15.00 | 13.0000 | 195.00 |

**TAXES**

| DESCRIPTION | AMOUNT |
|---|---|
| FICA | 40.61 |
| MEDFICA | 9.50 |
| FED WTH | 70.97 |
| NY | 25.32 |
| NYCITY | 18.58 |
| NY DIS. | 0.60 |
| FLI | 0.83 |

**DEDUCTIONS**

| DESCRIPTION | AMOUNT |
|---|---|

**YEAR TO DATE**

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS | 25303.13 |
| FICA | 1568.79 |
| MEDFICA | 366.90 |
| FED WTH | 2599.13 |
| STATE | 907.72 |
| LOCAL | 631.57 |
| DISAB | 25.43 |
| FLI | 14.17 |
| NYCSICK | 40.00 |

| Totals | Earnings | Taxes | Deductions | Voucher Number | Net Pay |
|---|---|---|---|---|---|
| Totals | 655.00 | 166.41 | 0.00 | 0214219 | *******488.59 |

JUN 27,2015 JUL 10,2015 JUL 17,2015 (718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| EGULAR | 80.00 | 10.0000 | 800.00 | FICA | 103.17 | | | GROSS | 24885.0( |
| /TIME | 72.00 | 12.0000 | 864.00 | MEDFICA | 24.13 | | | FICA | 1542.8 |
| | | | | FED WTH | 232.11 | | | MEDFICA | 360.8 |
| | | | | NY | 76.22 | | | FED WTH | 3462.9( |
| | | | | NYCITY | 48.20 | | | STATE | 1138.4 |
| | | | | NY DIS. | 1.20 | | | LOCAL | 720.0 |
| | | | | | | | | DISAB | 18.0 |
| | | | | | | | | NYCSICK | 40.0 |
| otals | | | 1664.00 | | 485.03 | | 0.00 | Voucher Number 0068960 | Net Pay ******1178.97 |

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

IOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
3ROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| JUL 17,2015 | 0068960 |

DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R# Account# [redacted]

DEPOSIT AMOUNT
1178.97 NET PAY

NATALYA TORRES
[redacted]

| Period Start | Period Ending | Check Date | FW / ST | |
|---|---|---|---|---|
| JUL 11,2015 | JUL 24,2015 | JUL 31,2015 | -$ 00 | (718)975-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 80.00 | 10.0000 | 800.00 | FICA | 103.17 | | | GROSS | 26549.00 |
| O/TIME | 72.00 | 12.0000 | 864.00 | MEDFICA | 24.13 | | | FICA | 1646.04 |
| | | | | FED WTH | 232.11 | | | MEDFICA | 384.96 |
| | | | | NY | 76.22 | | | FED WTH | 3695.01 |
| | | | | NYCITY | 48.20 | | | STATE | 1214.69 |
| | | | | NY DIS. | 1.20 | | | LOCAL | 768.27 |
| | | | | | | | | DISAB | 19.20 |
| | | | | | | | | NYCSICK | 40.00 |
| Totals | | | 1664.00 | | 485.03 | | 0.00 | Voucher Number 0069780 | Net Pay ******1178.97 |

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| JUL 31,2015 | 0069780 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R# Account#

DEPOSIT AMOUNT
1178.97 NET PAY

**NATALYA TORRES**



| Period Start | Period Ending | Check Date | | |
|---|---|---|---|---|
| JAN 23,2016 | FEB 5,2016 | FEB 12,2016 | $.00 / 3.00 | (718)[illegible] |

**EARNINGS**

| DESCRIPTION | UNITS | RATE | AMOUNT |
|---|---|---|---|
| REGULAR | 40.00 | 11.0000 | 440.00 |
| REGULAR | 40.00 | 11.0000 | 440.00 |
| O/TIME | 36.00 | 12.0000 | 432.00 |
| O/TIME | 36.00 | 12.0000 | 432.00 |
| Totals | | | 1744.00 |

**TAXES**

| DESCRIPTION | AMOUNT |
|---|---|
| FICA | 108.13 |
| MEDFICA | 25.29 |
| FED WTH | 251.72 |
| NY | 81.18 |
| NYCITY | 51.32 |
| NY DIS. | 1.20 |
| Totals | 518.84 |

**DEDUCTIONS**

| DESCRIPTION | AMOUNT |
|---|---|
| Totals | 0.00 |

**YEAR TO DATE**

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS | 5376.00 |
| FICA | 333.31 |
| MEDFICA | 77.95 |
| FED WTH | 791.16 |
| STATE | 252.82 |
| LOCAL | 159.57 |
| DISAB | 3.60 |
| NYCSICK | 40.00 |

Voucher Number: 0083611

Net Pay: ******1225.16

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| FEB 12,2016 | 0083611 |

DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R# Account#

DEPOSIT AMOUNT
1225.16 NET PAY

NATALYA TORRES

| Period Start | Period Ending | Check Date | FW / ST | |
|---|---|---|---|---|
| FEB 6,2016 | FEB 12,2016 | FEB 19,2016 | 5 00 / 5 00 | (718)975-8998 |

**EARNINGS**

| DESCRIPTION | UNITS | RATE | AMOUNT |
|---|---|---|---|
| REGULAR | 40.00 | 11.0000 | 440.00 |
| O/TIME | 36.00 | 12.0000 | 432.00 |
| Totals | | | 872.00 |

**TAXES**

| DESCRIPTION | AMOUNT |
|---|---|
| FICA | 54.07 |
| MEDFICA | 12.65 |
| FED WTH | 125.86 |
| NY | 40.59 |
| NYCITY | 25.66 |
| NY DIS. | 0.60 |
| | 259.43 |

**DEDUCTIONS**

| DESCRIPTION | AMOUNT |
|---|---|
| | 0.00 |

**YEAR TO DATE**

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS | 6248.00 |
| FICA | 387.38 |
| MEDFICA | 90.60 |
| FED WTH | 917.02 |
| STATE | 293.41 |
| LOCAL | 185.23 |
| DISAB | 4.20 |
| NYCSICK | 40.00 |

| Voucher Number | Net Pay |
|---|---|
| 0084656 | *******612.57 |

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| FEB 19,2016 | 0084656 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R# Account#

DEPOSIT AMOUNT
612.57 NET PAY

**NATALYA TORRES**

| File Number | Employee Name | | |
|---|---|---|---|
| 5226 | DIANA AVEROS | | |

| Company | Division | Department | Clock Number |
|---|---|---|---|
| 1691 | | 0200 | |

| Period Start | Period Ending | Check Date | |
|---|---|---|---|
| MAY 7,2016 | MAY 13,2016 | MAY 20,2016 | FW - M 00<br>ST - M 00 |

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

**EARNINGS**

| DESCRIPTION | UNITS | RATE | AMOUNT |
|---|---|---|---|
| REGULAR | 40.00 | 11.0000 | 440.00 |
| O/TIME | 14.00 | 12.0000 | 168.00 |
| Totals | | | 608.00 |

**TAXES**

| DESCRIPTION | AMOUNT |
|---|---|
| FICA | 37.69 |
| MEDFICA | 8.81 |
| FED WTH | 48.70 |
| NY | 22.94 |
| NYCITY | 14.99 |
| NY DIS. | 0.60 |
| Total | 133.73 |

**DEDUCTIONS**

| DESCRIPTION | AMOUNT |
|---|---|
| Total | 0.00 |

**YEAR TO DATE**

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS | 1081.00 |
| FICA | 67.02 |
| MEDFICA | 15.67 |
| FED WTH | 76.26 |
| STATE | 35.71 |
| LOCAL | 23.72 |
| DISAB | 1.37 |
| NYCSICK | 3.23 |

| Check Number | Net Pay |
|---|---|
| 0029567 | *******474.27 |

REMOVE DOCUMENT ALONG THIS PERFORATION



5226 DIANA AVEROS
Company 1691 Department 0200
Period Start MAY 14,2016 Period Ending MAY 20,2016 Check Date MAY 27,2016
FW - M 00
ST - M 00

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 39.19 | | | GROSS | 1713.00 |
| O/TIME | 16.00 | 12.0000 | 192.00 | MEDFICA | 9.17 | | | FICA | 106.21 |
| | | | | FED WTH | 52.30 | | | MEDFICA | 24.84 |
| | | | | NY | 24.49 | | | FED WTH | 128.56 |
| | | | | NYCITY | 15.92 | | | STATE | 60.20 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 39.64 |
| | | | | | | | | DISAB | 1.97 |
| | | | | | | | | NYCSICK | 5.09 |
| Totals | | | 632.00 | | 141.67 | | 0.00 | Check Number 0029762 | Net Pay *******490.33 |

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

CHASE MANHATTAN BANK
NEW YORK, NY

1-2
210

| CHECK DATE | CHECK NO. |
|---|---|
| MAY 27,2016 | 0029762 |

PAY THIS AMOUNT *********490.33

PAY FOUR HUNDRED NINETY AND 33/100 DOLLARS*******************************************

TO THE ORDER OF: DIANA AVEROS

AUTHORIZED SIGNATURE

⑈029762⑈ ⑆021000021⑆ 896569261⑈

File Number: 5345
Employee Name: ANA FLORENTINO
Company: 1691
Department: 0200
Period Start: JUN 4,2016
Period Ending: JUN 10,2016
Check Date: JUN 17,2016
FW - S 01
ST - S 01

Company Name and Address:
HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 39.56 | | | GROSS | 3634.00 |
| O/TIME | 16.00 | 12.0000 | 192.00 | MEDFICA | 9.25 | | | FICA | 225.31 |
| HOLIDAY | | | 6.00 | FED WTH | 68.61 | | | MEDFICA | 52.69 |
| | | | | NY | 24.25 | | | FED WTH | 418.04 |
| | | | | NYCITY | 15.78 | | | STATE | 136.53 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 88.46 |
| | | | | | | | | DISAB | 3.60 |
| | | | | | | | | NYCSICK | 7.66 |
| Totals | | | 638.00 | | 158.05 | | 0.00 | Voucher Number: 0103409 | Net Pay: *******479.95 |

File Number: 5345
Employee Name: ANA FLORENTINO
Company: 1691
Department: 0200
Period Start: JUN 11,2016
Period Ending: JUN 17,2016
Check Date: JUN 24,2016
FW - S 01
ST - S 01

Company Name and Address:
HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 41.41 | | | GROSS | 4302.00 |
| O/TIME | 19.00 | 12.0000 | 228.00 | MEDFICA | 9.69 | | | FICA | 266.72 |
| | | | | FED WTH | 73.11 | | | MEDFICA | 62.38 |
| | | | | NY | 26.19 | | | FED WTH | 491.15 |
| | | | | NYCITY | 16.95 | | | STATE | 162.72 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 105.41 |
| | | | | | | | | DISAB | 4.20 |
| | | | | | | | | NYCSICK | 9.62 |
| Totals | | | 668.00 | | 167.95 | | 0.00 | Voucher Number: 0104636 | Net Pay: *******500.05 |

S2020

| File Number | Employee Name | | |
|---|---|---|---|
| 4493 | ADRIANA CASSINELLI | | |
| Company / Division | Department | Clock Number | Social Security Number |
| 1691 | 0200 | | [redacted] |
| Period Start | Period Ending | Check Date | |
| MAY 28,2016 | JUN 3,2016 | JUN 10,2016 | FW - S 01 ST - S 01 |

Company Name and Address
**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

**EARNINGS**

| DESCRIPTION | UNITS | RATE | AMOUNT |
|---|---|---|---|
| REGULAR | 40.00 | 13.0000 | 520.00 |
| O/TIME | 55.00 | 12.0000 | 660.00 |
| Totals | | | 1180.00 |

**TAXES**

| DESCRIPTION | AMOUNT |
|---|---|
| FICA | 73.16 |
| MEDFICA | 17.11 |
| FED WTH | 183.39 |
| NY | 59.21 |
| NYCITY | 36.92 |
| NY DIS. | 0.60 |
| Totals | 370.39 |

**DEDUCTIONS**

| DESCRIPTION | AMOUNT |
|---|---|
| Totals | 0.00 |

**YEAR TO DATE**

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS | 11166.25 |
| FICA | 692.31 |
| MEDFICA | 161.91 |
| FED WTH | 1085.34 |
| STATE | 346.95 |
| LOCAL | 232.97 |
| DISAB | 13.80 |
| NYCSICK | 40.00 |

Voucher Number: 0102100
Net Pay: *******809.61

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| JUN 10,2016 | 0102100 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R# Account# [redacted]

**DEPOSIT AMOUNT**
809.61 NET PAY

**ADRIANA CASSINELLI**
[redacted]

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

DIRECT DEPOSIT - NON NEGOTIABLE

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| JUN 17,2016 | 0103333 |

Bank T/R# Account #

ADRIANA CASSINELLI

DEPOSIT AMOUNT
489.33 NET PAY

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE

File Number: 4493
Employee Name: ADRIANA CASSINELLI
Company: 1691 Division:
Department: 0200
Clock Number:
Social Security Number:
Period Start: JUN 4,2016
Period Ending: JUN 10,2016
Check Date: JUN 17,2016
FW - S 01
ST - S 01

Company Name and Address:
HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

**EARNINGS**

| DESCRIPTION | UNITS | RATE | AMOUNT |
|---|---|---|---|
| REGULAR | 40.00 | 13.0000 | 520.00 |
| O/TIME | 11.00 | 12.0000 | 132.00 |
| Totals | | | 652.00 |

**TAXES**

| DESCRIPTION | AMOUNT |
|---|---|
| FICA | 40.42 |
| MEDFICA | 9.45 |
| FED WTH | 70.71 |
| NY | 25.16 |
| NYCITY | 16.33 |
| NY DIS. | 0.60 |
| Totals | 162.67 |

**DEDUCTIONS**

| DESCRIPTION | AMOUNT |
|---|---|
| Totals | 0.00 |

**YEAR TO DATE**

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS | 11818.25 |
| FICA | 732.73 |
| MEDFICA | 171.36 |
| FED WTH | 1156.05 |
| STATE | 372.11 |
| LOCAL | 249.30 |
| DISAB | 14.40 |
| NYCSICK | 40.00 |

Voucher Number: 0103333
Net Pay: *******489.33



S2020

| File Number | Employee Name | | |
|---|---|---|---|
| 4489 | ANDORY REYES DE ROSARIO | | |
| Company / Division | Department | Clock Number | Social Security Number |
| 1691 | 0200 | | [redacted] |
| Period Start | Period Ending | Check Date | FW - M 00 / ST - M 00 |
| OCT 3,2015 | OCT 16,2015 | OCT 23,2015 | |

Company Name and Address
HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

**EARNINGS**

| Description | Units | Rate | Amount |
|---|---|---|---|
| REGULAR | 40.00 | 10.0000 | 400.00 |
| REGULAR | 40.00 | 10.0000 | 400.00 |
| O/TIME | 4.00 | 12.0000 | 48.00 |
| O/TIME | 4.00 | 12.0000 | 48.00 |
| Totals | | | 896.00 |

**TAXES**

| Description | Amount |
|---|---|
| FICA | 55.55 |
| MEDFICA | 12.99 |
| FED WTH | 56.52 |
| NY | 26.65 |
| NYCITY | 18.05 |
| NY DIS. | 1.20 |
| Totals | 170.96 |

**DEDUCTIONS**

| Description | Amount |
|---|---|
| Totals | 0.00 |

**YEAR TO DATE**

| Description | Amount |
|---|---|
| GROSS | 1766.00 |
| FICA | 109.49 |
| MEDFICA | 25.61 |
| FED WTH | 67.44 |
| STATE | 32.17 |
| LOCAL | 23.50 |
| DISAB | 4.40 |
| NYCSICK | 5.83 |

Voucher Number: 0075055
Net Pay: *******725.04

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| OCT 23,2015 | 0075055 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R# Account# [redacted]

DEPOSIT AMOUNT
725.04 NET PAY

ANDORY REYES DE ROSARIO
[redacted]

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



S2020

| File Number | Employee Name | | |
|---|---|---|---|
| 4489 | ANDORY REYES DE ROSARIO | | |
| Company / Division | Department | Clock Number | Social Security Number |
| 1691 | 0200 | | [redacted] |
| Period Start | Period Ending | Check Date | FW - M 00 / ST - M 00 |
| OCT 17,2015 | OCT 30,2015 | NOV 6,2015 | |

Company Name and Address
HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

**EARNINGS**

| DESCRIPTION | UNITS | RATE | AMOUNT |
|---|---|---|---|
| REGULAR | 40.00 | 10.0000 | 400.00 |
| REGULAR | 40.00 | 10.0000 | 400.00 |
| O/TIME | 15.00 | 12.0000 | 180.00 |
| O/TIME | 8.00 | 12.0000 | 96.00 |
| Totals | | | 1076.00 |

**TAXES**

| DESCRIPTION | AMOUNT |
|---|---|
| FICA | 66.71 |
| MEDFICA | 15.60 |
| FED WTH | 76.30 |
| NY | 37.27 |
| NYCITY | 24.71 |
| NY DIS. | 1.20 |
| Totals | 221.79 |

**DEDUCTIONS**

| DESCRIPTION | AMOUNT |
|---|---|
| Totals | 0.00 |

**YEAR TO DATE**

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS | 2842.00 |
| FICA | 176.20 |
| MEDFICA | 41.21 |
| FED WTH | 143.74 |
| STATE | 69.44 |
| LOCAL | 48.21 |
| DISAB | 5.60 |
| NYCSICK | 9.26 |

Voucher Number: 0076023
Net Pay: *******854.21

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| NOV 6,2015 | 0076023 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R# Account# [redacted]

DEPOSIT AMOUNT
854.21 NET PAY

ANDORY REYES DE ROSARIO
[redacted]

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



| Period Start | Period Ending | Check Date | FW - M 01 |
|---|---|---|---|
| AUG 6,2016 | AUG 12,2016 | AUG 19,2016 | |

**EARNINGS**

| DESCRIPTION | UNITS | RATE | AMOUNT |
|---|---|---|---|
| REGULAR | 40.00 | 11.0000 | 440.00 |
| O/TIME | 44.00 | 12.0000 | 528.00 |
| Totals | | | 968.00 |

**TAXES**

| DESCRIPTION | AMOUNT |
|---|---|
| FICA | 60.02 |
| MEDFICA | 14.04 |
| FED WTH | 91.02 |
| NY | 44.92 |
| NYCITY | 28.28 |
| NY DIS. | 0.60 |
| Totals | 238.88 |

**DEDUCTIONS**

| DESCRIPTION | AMOUNT |
|---|---|
| Totals | 0.00 |

**YEAR TO DATE**

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS | 20160.00 |
| FICA | 1249.92 |
| MEDFICA | 292.32 |
| FED WTH | 1209.93 |
| STATE | 684.49 |
| LOCAL | 451.26 |
| DISAB | 19.56 |
| NYCSICK | 40.00 |

Voucher Number 0114751

Net Pay *******729.12

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| AUG 19,2016 | 0114751 |

DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R# Account#

DEPOSIT AMOUNT
729.12 NET PAY

CLEOTILDE FABIAN

| Period Start | Period Ending | Check Date | FW / ST | |
|---|---|---|---|---|
| AUG 13,2016 | AUG 19,2016 | AUG 26,2016 | FW - M 01<br>ST - M 01 | (718)[illegible]-8998 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 11.0000 | 440.00 | FICA | 51.09 | | | GROSS | 20984.00 |
| O/TIME | 32.00 | 12.0000 | 384.00 | MEDFICA | 11.95 | | | FICA | 1301.01 |
| | | | | FED WTH | 69.42 | | | MEDFICA | 304.27 |
| | | | | NY | 35.63 | | | FED WTH | 1279.35 |
| | | | | NYCITY | 22.66 | | | STATE | 720.12 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 473.92 |
| | | | | | | | | DISAB | 20.16 |
| | | | | | | | | NYCSICK | 40.00 |
| Totals | | | 824.00 | | 191.35 | | 0.00 | Voucher Number 0116040 | Net Pay *******632.65 |

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| AUG 26,2016 | 0116040 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R# Account#

DEPOSIT AMOUNT
632.65 NET PAY

CLEOTILDE FABIAN



File Number: 2027
Employee Name: DIANA MARUS
Company: 1691
Division:
Department: 0200
Clock Number:
Social Security Number: [redacted]
Period Start: MAR 26,2016
Period Ending: APR 1,2016
Check Date: APR 8,2016
FW - M 00
ST - M 00

Company Name and Address:
HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

**EARNINGS**

| DESCRIPTION | UNITS | RATE | AMOUNT |
|---|---|---|---|
| REGULAR | 40.00 | 11.0000 | 440.00 |
| O/TIME | 17.00 | 12.0000 | 204.00 |
| Totals | | | 644.00 |

**TAXES**

| DESCRIPTION | AMOUNT |
|---|---|
| FICA | 39.92 |
| MEDFICA | 9.34 |
| FED WTH | 54.10 |
| NY | 25.26 |
| NYCITY | 16.39 |
| NY DIS. | 0.60 |
| | 145.61 |

**DEDUCTIONS**

| DESCRIPTION | AMOUNT |
|---|---|
| | 0.00 |

**YEAR TO DATE**

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS | 5236.50 |
| FICA | 324.66 |
| MEDFICA | 75.93 |
| FED WTH | 299.63 |
| STATE | 132.47 |
| LOCAL | 91.36 |
| DISAB | 8.40 |
| NYCSICK | 40.00 |

Voucher Number: 0091969
Net Pay: *******498.39

Alex / 32
March 28 29 30 31 April 1
+ 17 8
25 hrs Simon
Alex Lebel
Simon Chen



| File Number | Employee Name | | | Company Name and Address |
|---|---|---|---|---|
| 2027 | DIANA MARUS | | | HOME FAMILY CARE INC. 3051 BRIGHTON 3RD STREET BROOKLYN, NY 11235 (718)975-8998 |
| Company 1691 Division | Department 0200 | Clock Number | Social Security Number [redacted] | |
| Period Start APR 2,2016 | Period Ending APR 8,2016 | Check Date APR 15,2016 | FW - M 00 ST - M 00 | |

**EARNINGS**

| DESCRIPTION | UNITS | RATE | AMOUNT |
|---|---|---|---|
| REGULAR | 40.00 | 11.0000 | 440.00 |
| O/TIME | 2.00 | 12.0000 | 24.00 |
| Totals | | | 464.00 |

**TAXES**

| DESCRIPTION | AMOUNT |
|---|---|
| FICA | 28.77 |
| MEDFICA | 6.73 |
| FED WTH | 29.96 |
| NY | 14.19 |
| NYCITY | 9.62 |
| NY DIS. | 0.60 |
| Total | 89.87 |

**DEDUCTIONS**

| DESCRIPTION | AMOUNT |
|---|---|
| Total | 0.00 |

**YEAR TO DATE**

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS | 5700.50 |
| FICA | 353.43 |
| MEDFICA | 82.66 |
| FED WTH | 329.59 |
| STATE | 146.66 |
| LOCAL | 100.98 |
| DISAB | 9.00 |
| NYCSICK | 40.00 |

Voucher Number: 0093093

Net Pay: *******374.13

5372 ELIZABETH A TORRENCE

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

| Company | Division | Department | Clock Number | Social Security Number |
|---|---|---|---|---|
| 1691 | | 0200 | | |

| Period Start | Period Ending | Check Date | |
|---|---|---|---|
| SEP 24,2016 | SEP 30,2016 | OCT 7,2016 | FW - S 02<br>ST - S 02 |

**EARNINGS**

| DESCRIPTION | UNITS | RATE | AMOUNT |
|---|---|---|---|
| REGULAR | 40.00 | 12.0000 | 480.00 |
| O/TIME | 2.00 | 12.0000 | 24.00 |
| Totals | | | 504.00 |

**TAXES**

| DESCRIPTION | AMOUNT |
|---|---|
| FICA | 31.25 |
| MEDFICA | 7.31 |
| FED WTH | 36.83 |
| NY | 14.85 |
| NYCITY | 10.03 |
| NY DIS. | 0.60 |
| Totals | 100.87 |

**DEDUCTIONS**

| DESCRIPTION | AMOUNT |
|---|---|
| Totals | 0.00 |

**YEAR TO DATE**

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS | 9864.00 |
| FICA | 611.57 |
| MEDFICA | 143.03 |
| FED WTH | 709.87 |
| STATE | 286.88 |
| LOCAL | 193.91 |
| DISAB | 12.00 |
| NYCSICK | 27.40 |

Voucher Number: 0124591 Net Pay: *******403.13

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| OCT 7,2016 | 0124591 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R# Account#

DEPOSIT AMOUNT
403.13 NET PAY

ELIZABETH A TORRENCE

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



5372 ELIZABETH A TORRENCE

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

Company 1691 | Department 0200

Period Start OCT 1,2016 | Period Ending OCT 7,2016 | Check Date OCT 14,2016 | FW = S 02 ST = S 02

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 12.0000 | 480.00 | FICA | 31.25 | | | GROSS | 10368.00 |
| O/TIME | 2.00 | 12.0000 | 24.00 | MEDFICA | 7.31 | | | FICA | 642.82 |
| | | | | FED WTH | 36.83 | | | MEDFICA | 150.34 |
| | | | | NY | 14.85 | | | FED WTH | 746.70 |
| | | | | NYCITY | 10.03 | | | STATE | 301.73 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 203.94 |
| | | | | | | | | DISAB | 12.60 |
| | | | | | | | | NYCSICK | 28.80 |
| Totals | | | 504.00 | | 100.87 | | 0.00 | Voucher Number 0125950 | Net Pay *******403.13 |

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| OCT 14,2016 | 0125950 |

DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R# Account#

DEPOSIT AMOUNT
403.13 NET PAY

ELIZABETH A TORRENCE

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



A TKACHENKO

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

| Company | Division | Department | Clock Number |
|---|---|---|---|
| 1691 | | 0200 | |

| Period Start | Period Ending | Check Date | |
|---|---|---|---|
| APR 15,2017 | APR 21,2017 | APR 28,2017 | FW - S 00 ST - S 00 |

**EARNINGS**

| DESCRIPTION | UNITS | RATE | AMOUNT |
|---|---|---|---|
| REGULAR | 40.00 | 12.0000 | 480.00 |
| O/TIME | 9.00 | 12.0000 | 108.00 |
| Totals | | | 588.00 |

**TAXES**

| DESCRIPTION | AMOUNT |
|---|---|
| FICA | 36.46 |
| MEDFICA | 8.53 |
| FED WTH | 72.60 |
| NY | 22.24 |
| NYCITY | 14.58 |
| NY DIS. | 0.60 |
| Totals | 155.01 |

**DEDUCTIONS**

| DESCRIPTION | AMOUNT |
|---|---|
| Totals | 0.00 |

**YEAR TO DATE**

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS | 2700.00 |
| FICA | 167.40 |
| MEDFICA | 39.15 |
| FED WTH | 267.70 |
| STATE | 62.80 |
| LOCAL | 42.61 |
| DISAB | 5.76 |
| NYCSICK | 40.00 |

Voucher Number: 0166904
Net Pay: *******432.99

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| APR 28,2017 | 0166904 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R# Account#

DEPOSIT AMOUNT
432.99 NET PAY

HALYNA TKACHENKO

N... EGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE

30 + 12 = 42



| File Number | Employee Name | Company Name and Address |
|---|---|---|
| 0800 | HALYNA TKACHENKO | HOME FAMILY CARE INC. 3051 BRIGHTON 3RD STREET BROOKLYN, NY 11235 (718)975-8998 |

| Company | Division | Department | Clock Number | Social Security Number |
|---|---|---|---|---|
| 1691 | | 0200 | | [redacted] |

| Period Start | Period Ending | Check Date | |
|---|---|---|---|
| APR 29,2017 | MAY 5,2017 | MAY 12,2017 | FW - S 00 ST - S 00 |

EARNINGS

| DESCRIPTION | UNITS | RATE | AMOUNT |
|---|---|---|---|
| REGULAR | 40.00 | 12.0000 | 480.00 |
| O/TIME | 6.00 | 12.0000 | 72.00 |
| Totals | | | 552.00 |

TAXES

| DESCRIPTION | AMOUNT |
|---|---|
| FICA | 34.22 |
| MEDFICA | 8.00 |
| FED WTH | 67.20 |
| NY | 19.93 |
| NYCITY | 13.23 |
| NY DIS. | 0.60 |
| Totals | 143.18 |

DEDUCTIONS

| DESCRIPTION | AMOUNT |
|---|---|
| Totals | 0.00 |

YEAR TO DATE

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS | 3612.00 |
| FICA | 223.94 |
| MEDFICA | 52.37 |
| FED WTH | 373.30 |
| STATE | 91.71 |
| LOCAL | 62.11 |
| DISAB | 6.96 |
| NYCSICK | 40.00 |

| Voucher Number | Net Pay |
|---|---|
| 0170147 | *******408.82 |

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| MAY 12,2017 | 0170147 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R# Account# [redacted]

DEPOSIT AMOUNT
408.82 NET PAY

**HALYNA TKACHENKO**

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



S2020

| File Number | Employee Name | | |
|---|---|---|---|
| 0890 | IRINA ZVAGELSKAYA | | |
| Company / Division | Department | Clock Number | Social Security Number |
| 1691 | 0200 | | [redacted] |
| Period Start | Period Ending | Check Date | FW - S 00 + 0.00 / ST - S 00 |
| NOV 12,2016 | NOV 18,2016 | NOV 25,2016 | |

Company Name and Address
HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

**EARNINGS**

| DESCRIPTION | UNITS | RATE | AMOUNT |
|---|---|---|---|
| REGULAR | 40.00 | 11.0000 | 440.00 |
| O/TIME | 9.00 | 12.0000 | 108.00 |
| Totals | | | 548.00 |

**TAXES**

| DESCRIPTION | AMOUNT |
|---|---|
| FICA | 33.98 |
| MEDFICA | 7.94 |
| FED WTH | 66.79 |
| NY | 19.71 |
| NYCITY | 13.08 |
| NY DIS. | 0.60 |
| Totals | 142.10 |

**DEDUCTIONS**

| DESCRIPTION | AMOUNT |
|---|---|
| Totals | 0.00 |

**YEAR TO DATE**

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS | 25123.00 |
| FICA | 1557.63 |
| MEDFICA | 364.28 |
| FED WTH | 3225.00 |
| STATE | 884.51 |
| LOCAL | 588.48 |
| DISAB | 27.99 |
| NYCSICK | 40.00 |

Voucher Number: 0134358
Net Pay: *******405.90

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| NOV 25,2016 | 0134358 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R# Account# [redacted]

DEPOSIT AMOUNT
405.90 NET PAY

IRINA ZVAGELSKAYA
[redacted]

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**

S2020

| File Number | Employee Name | | |
|---|---|---|---|
| 0890 | IRINA ZVAGELSKAYA | | |
| **Company / Division** | **Department** | **Check Number** | **Social Security Number** |
| 1691 | 0200 | | [redacted] |
| **Period Start** | **Period Ending** | **Check Date** | |
| OCT 29,2016 | NOV 4,2016 | NOV 10,2016 | FW - S 00 + 0.00 / ST - S 00 |

Company Name and Address
**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

**EARNINGS**

| Description | Units | Rate | Amount |
|---|---|---|---|
| REGULAR | 40.00 | 11.0000 | 440.00 |
| O/TIME | 9.00 | 12.0000 | 108.00 |
| **Totals** | | | 548.00 |

**TAXES**

| Description | Amount |
|---|---|
| FICA | 33.98 |
| MEDFICA | 7.95 |
| FED WTH | 66.79 |
| NY | 19.71 |
| NYCITY | 13.08 |
| NY DIS. | 0.60 |
| **Totals** | 142.11 |

**DEDUCTIONS**

| Description | Amount |
|---|---|
| **Totals** | 0.00 |

**YEAR TO DATE**

| Description | Amount |
|---|---|
| GROSS | 24039.00 |
| FICA | 1490.42 |
| MEDFICA | 348.57 |
| FED WTH | 3093.22 |
| STATE | 845.80 |
| LOCAL | 562.76 |
| DISAB | 26.79 |
| NYCSICK | 40.00 |

Voucher Number: 0131496
Net Pay: *******405.89

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| NOV 10,2016 | 0131496 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R# Account# [redacted]

DEPOSIT AMOUNT
405.89 NET PAY

IRINA ZVAGELSKAYA
[redacted]

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



| File Number | Employee Name | | | Company Name and Address |
|---|---|---|---|---|
| 4905 | LINDA LAURORE | | | HOME FAMILY CARE INC. 3051 BRIGHTON 3RD STREET BROOKLYN, NY 11235 |
| Company / Division: 1691 | Department: 0350 | Clock Number: | Social Security Number: [redacted] | |
| Period Start: MAY 14,2016 | Period Ending: MAY 20,2016 | Check Date: MAY 27,2016 | FW - M 02 ST - M 02 | (718)975-8998 |

**EARNINGS**

| DESCRIPTION | UNITS | RATE | AMOUNT |
|---|---|---|---|
| REGULAR | 40.00 | 11.5000 | 460.00 |
| O/TIME | 37.00 | 13.0000 | 481.00 |
| Totals | | | 941.00 |

**TAXES**

| DESCRIPTION | AMOUNT |
|---|---|
| FICA | 58.34 |
| MEDFICA | 13.64 |
| FED WTH | 75.28 |
| NY | 41.94 |
| NYCITY | 26.47 |
| NY DIS. | 0.60 |
| Totals | 216.27 |

**DEDUCTIONS**

| DESCRIPTION | AMOUNT |
|---|---|
| Totals | 0.00 |

**YEAR TO DATE**

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS | 18005.50 |
| FICA | 1116.34 |
| MEDFICA | 261.08 |
| FED WTH | 1430.34 |
| STATE | 796.86 |
| LOCAL | 502.95 |
| DISAB | 12.03 |
| NYCSICK | 40.00 |

Voucher Number: 0100665 | Net Pay: *******724.73

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| MAY 27,2016 | 0100665 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R# Account# [redacted]

DEPOSIT AMOUNT
724.73 NET PAY

LINDA LAURORE
[redacted]

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**



File Number: 1796
Employee Name: LUDMILA ZALTSMAN
Company: 1691
Department: 0200
Period Start: MAR 21,2015
Period Ending: APR 3,2015
Check Date: APR 10,2015
FW - S 00
ST - S 00

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

**EARNINGS**

| DESCRIPTION | UNITS | RATE | AMOUNT |
|---|---|---|---|
| REGULAR | 80.00 | 10.0000 | 800.00 |
| O/TIME | 25.00 | 12.0000 | 300.00 |
| Totals | | | 1100.00 |

**TAXES**

| DESCRIPTION | AMOUNT |
|---|---|
| FICA | 68.20 |
| MEDFICA | 15.95 |
| FED WTH | 133.99 |
| NY | 39.84 |
| NYCITY | 26.31 |
| NY DIS. | 1.20 |
| Total | 285.49 |

**DEDUCTIONS**

| DESCRIPTION | AMOUNT |
|---|---|
| Total | 0.00 |

**YEAR TO DATE**

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS | 5722.00 |
| FICA | 354.76 |
| MEDFICA | 82.97 |
| FED WTH | 610.22 |
| STATE | 153.52 |
| LOCAL | 103.25 |
| DISAB | 9.60 |
| NYCSICK | 40.00 |

Voucher Number: 0063682
Net Pay: *******814.51

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS; DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| APR 10,2015 | 0063682 |

DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R# Account#

DEPOSIT AMOUNT
814.51 NET PAY

LUDMILA ZALTSMAN

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



S2030

| File Number | Employee Name | | |
|---|---|---|---|
| 1796 | LUDMILA ZALTSMAN | | |
| Company / Division | Department | Clock Number | Social Security Number |
| 1691 | 0200 | | [redacted] |
| Period Start | Period Ending | Check Date | |
| MAR 21,2015 | APR 3,2015 | APR 10,2015 | FW - $ 00<br>ST - $ 00 |

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

**EARNINGS**

| DESCRIPTION | UNITS | RATE | AMOUNT |
|---|---|---|---|
| REGULAR | 80.00 | 10.0000 | 800.00 |
| O/TIME | 25.00 | 12.0000 | 300.00 |
| Totals | | | 1100.00 |

**TAXES**

| DESCRIPTION | AMOUNT |
|---|---|
| FICA | 68.20 |
| MEDFICA | 15.95 |
| FED WTH | 133.99 |
| NY | 39.84 |
| NYCITY | 26.31 |
| NY DIS. | 1.20 |
| Totals | 285.49 |

**DEDUCTIONS**

| DESCRIPTION | AMOUNT |
|---|---|
| Totals | 0.00 |

**YEAR TO DATE**

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS | 5722.00 |
| FICA | 354.76 |
| MEDFICA | 82.97 |
| FED WTH | 610.22 |
| STATE | 153.52 |
| LOCAL | 103.25 |
| DISAB | 9.60 |
| NYCSICK | 40.00 |

Voucher Number: 0063682
Net Pay: *******814.51

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

VOID

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| APR 10,2015 | 0063682 |

DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R# Account# [redacted]

DEPOSIT AMOUNT
814.51 NET PAY

LUDMILA ZALTSMAN
[redacted]

VOID

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE

| File Number | Employee Name | | | Company Name and Address |
|---|---|---|---|---|
| 2131 | MARGARITA KAMYNINA | | | HOME FAMILY CARE INC. 3051 BRIGHTON 3RD STREET BROOKLYN, NY 11235 (718)975-8998 |
| Company 1691 | Department 0200 | Check Number | Social Security Number [redacted] | |
| Period Start MAY 2,2015 | Period Ending MAY 15,2015 | Check Date MAY 22,2015 | FW - S 01 ST - S 01 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 80.00 | 11.0000 | 880.00 | FICA | 62.00 | | | GROSS | 8314.75 |
| O/TIME | 10.00 | 12.0000 | 120.00 | MEDFICA | 14.50 | | | FICA | 515.51 |
| | | | | FED WTH | 95.91 | | | MEDFICA | 120.56 |
| | | | | NY | 31.65 | | | FED WTH | 661.04 |
| | | | | NYCITY | 21.19 | | | STATE | 211.17 |
| | | | | NY DIS. | 1.20 | | | LOCAL | 143.69 |
| | | | | | | | | DISAB | 13.20 |
| | | | | | | | | NYCSICK | 27.47 |
| Totals | | | 1000.00 | | 226.45 | | 0.00 | Voucher Number 0065513 | Net Pay *******773.55 |

| File Number | Employee Name | | | Company Name and Address |
|---|---|---|---|---|
| 2131 | MARGARITA KAMYNINA | | | HOME FAMILY CARE INC. 3051 BRIGHTON 3RD STREET BROOKLYN, NY 11235 (718)975-8998 |
| Company 1691 | Department 0200 | Check Number | Social Security Number [redacted] | |
| Period Start MAY 16,2015 | Period Ending MAY 29,2015 | Check Date JUN 5,2015 | FW - S 01 ST - S 01 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 80.00 | 11.0000 | 880.00 | FICA | 69.44 | | | GROSS | 9434.75 |
| O/TIME | 20.00 | 12.0000 | 240.00 | MEDFICA | 16.24 | | | FICA | 584.95 |
| | | | | FED WTH | 113.91 | | | MEDFICA | 136.80 |
| | | | | NY | 38.73 | | | FED WTH | 774.95 |
| | | | | NYCITY | 25.63 | | | STATE | 249.90 |
| | | | | NY DIS. | 1.20 | | | LOCAL | 169.32 |
| | | | | | | | | DISAB | 14.40 |
| | | | | | | | | NYCSICK | 30.80 |
| Totals | | | 1120.00 | | 265.15 | | 0.00 | Voucher Number 0066273 | Net Pay *******854.85 |



1903 | NAZOKAT ATAKHANOVA

| Company | Division | Department | Check Number | Social Security Number |
|---|---|---|---|---|
| 1691 | | 0200 | | |

| Period Start | Period Ending | Check Date | |
|---|---|---|---|
| JUL 30,2016 | AUG 5,2016 | AUG 12,2016 | FW = M 01 ST = M 01 |

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

**EARNINGS**

| DESCRIPTION | UNITS | RATE | AMOUNT |
|---|---|---|---|
| REGULAR | 40.00 | 10.0000 | 400.00 |
| O/TIME | 16.00 | 12.0000 | 192.00 |
| Totals | | | 592.00 |

**TAXES**

| DESCRIPTION | AMOUNT |
|---|---|
| FICA | 36.70 |
| MEDFICA | 8.59 |
| FED WTH | 34.97 |
| NY | 20.67 |
| NYCITY | 13.64 |
| Totals | 114.57 |

**DEDUCTIONS**

| DESCRIPTION | AMOUNT |
|---|---|
| Totals | 0.00 |

**YEAR TO DATE**

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS | 2726.00 |
| FICA | 169.01 |
| MEDFICA | 39.53 |
| FED WTH | 187.57 |
| STATE | 82.43 |
| LOCAL | 54.95 |
| NYCSICK | 40.00 |

| Voucher Number | Net Pay |
|---|---|
| 0113287 | *******477.43 |

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| AUG 12,2016 | 0113287 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R# Account#

DEPOSIT AMOUNT
477.43 NET PAY

NAZOKAT ATAKHANOVA



1903 NAZOKAT ATAKHANOVA

Company 1691 | 0200

Period Start AUG 6,2016 | Period Ending AUG 12,2016 | Check Date AUG 19,2016 | FW - M 01 ST - M 01

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

**EARNINGS**

| DESCRIPTION | UNITS | RATE | AMOUNT |
|---|---|---|---|
| REGULAR | 40.00 | 10.0000 | 400.00 |
| O/TIME | 12.00 | 12.0000 | 144.00 |
| Totals | | | 544.00 |

**TAXES**

| DESCRIPTION | AMOUNT |
|---|---|
| FICA | 33.73 |
| MEDFICA | 7.89 |
| FED WTH | 30.17 |
| NY | 17.77 |
| NYCITY | 11.87 |
| Totals | 101.43 |

**DEDUCTIONS**

| DESCRIPTION | AMOUNT |
|---|---|
| Totals | 0.00 |

**YEAR TO DATE**

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS | 3270.00 |
| FICA | 202.74 |
| MEDFICA | 47.42 |
| FED WTH | 217.74 |
| STATE | 100.20 |
| LOCAL | 66.82 |
| NYCSICK | 40.00 |

Voucher Number 0114625 | Net Pay *******442.57

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| AUG 19,2016 | 0114625 |

DIRECT DEPOSIT - NON NEGOTIABLE

Bank T/R# Account#

DEPOSIT AMOUNT
442.57 NET PAY

NAZOKAT ATAKHANOVA

NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE



File Number: 5870
Employee Name: PATRICIA LIRA GUERRA CARRIEL
Company: 1691 Division:
Department: 0350
Check Number:
Social Security Number: [redacted]
Period Start: OCT 29,2016
Period Ending: NOV 4,2016
Check Date: NOV 10,2016
FW - S 01
ST - S 01

Company Name and Address: HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

**EARNINGS**

| DESCRIPTION | UNITS | RATE | AMOUNT |
|---|---|---|---|
| REGULAR | 40.00 | 11.5000 | 460.00 |
| O/TIME | 16.00 | 13.0000 | 208.00 |
| Totals | | | 668.00 |

**TAXES**

| DESCRIPTION | AMOUNT |
|---|---|
| FICA | 41.42 |
| MEDFICA | 9.69 |
| FED WTH | 73.11 |
| NY | 26.19 |
| NYCITY | 16.95 |
| NY DIS. | 0.60 |
| Total | 167.96 |

**DEDUCTIONS**

| DESCRIPTION | AMOUNT |
|---|---|
| Total | 0.00 |

**YEAR TO DATE**

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS | 760.00 |
| FICA | 47.12 |
| MEDFICA | 11.02 |
| FED WTH | 73.11 |
| STATE | 26.19 |
| LOCAL | 16.95 |
| DISAB | 1.06 |
| NYCSICK | 2.13 |

Check Number: 0034292
Net Pay: ******500.04

File Number: 5870
Employee Name: PATRICIA LIRA GUERRA CARRIEL
Company: 1691 Division:
Department: 0350
Check Number:
Social Security Number: [redacted]
Period Start: NOV 5,2016
Period Ending: NOV 11,2016
Check Date: NOV 18,2016
FW - S 01
ST - S 01

Company Name and Address: HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

**EARNINGS**

| DESCRIPTION | UNITS | RATE | AMOUNT |
|---|---|---|---|
| REGULAR | 40.00 | 11.5000 | 460.00 |
| O/TIME | 16.00 | 13.0000 | 208.00 |
| Totals | | | 668.00 |

**TAXES**

| DESCRIPTION | AMOUNT |
|---|---|
| FICA | 41.42 |
| MEDFICA | 9.69 |
| FED WTH | 73.11 |
| NY | 26.19 |
| NYCITY | 16.95 |
| NY DIS. | 0.60 |
| Total | 167.96 |

**DEDUCTIONS**

| DESCRIPTION | AMOUNT |
|---|---|
| Total | 0.00 |

**YEAR TO DATE**

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS | 1428.00 |
| FICA | 88.54 |
| MEDFICA | 20.71 |
| FED WTH | 146.22 |
| STATE | 52.38 |
| LOCAL | 33.90 |
| DISAB | 1.66 |
| NYCSICK | 3.99 |

Check Number:
Net Pay: ******500.04



| Period Start | Period Ending | Check Date | FW / ST |
|---|---|---|---|
| FEB 13,2016 | FEB 19,2016 | FEB 26,2016 | FW M 03 / ST M 03 |

**EARNINGS**

| DESCRIPTION | UNITS | RATE | AMOUNT |
|---|---|---|---|
| REGULAR | 40.00 | 13.0000 | 520.00 |
| O/TIME | 8.00 | 12.0000 | 96.00 |
| Totals | | | 616.00 |

**TAXES**

| DESCRIPTION | AMOUNT |
|---|---|
| FICA | 38.19 |
| MEDFICA | 8.93 |
| FED WTH | 21.79 |
| NY | 19.75 |
| NYCITY | 13.11 |
| NY DIS. | 0.60 |
| Totals | 102.37 |

**DEDUCTIONS**

| DESCRIPTION | AMOUNT |
|---|---|
| Totals | 0.00 |

**YEAR TO DATE**

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS | 3504.00 |
| FICA | 217.25 |
| MEDFICA | 50.81 |
| FED WTH | 111.54 |
| STATE | 107.19 |
| LOCAL | 71.54 |
| DISAB | 3.60 |
| NYCSICK | 19.10 |

| Voucher Number | Net Pay |
|---|---|
| 0085717 | *******513.63 |

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| FEB 26,2016 | 0085717 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R# Account#

DEPOSIT AMOUNT
513.63 NET PAY

TESSY WIEBER

| Period Start | Period Ending | Check Date | |
|---|---|---|---|
| FEB 20,2016 | FEB 26,2016 | MAR 4,2016 | FW - M 03<br>ST - M 03 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | UNITS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 40.00 | 13.0000 | 520.00 | FICA | 38.19 | | | GROSS | 4120.00 |
| O/TIME | 8.00 | 12.0000 | 96.00 | MEDFICA | 8.93 | | | FICA | 255.44 |
| | | | | FED WTH | 21.79 | | | MEDFICA | 59.74 |
| | | | | NY | 19.75 | | | FED WTH | 133.33 |
| | | | | NYCITY | 13.11 | | | STATE | 126.94 |
| | | | | NY DIS. | 0.60 | | | LOCAL | 84.65 |
| | | | | | | | | DISAB | 4.20 |
| | | | | | | | | NYCSICK | 20.70 |
| Totals | | | 616.00 | | 102.37 | | 0.00 | Voucher Number 0086763 | Net Pay *******513.63 |

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

**HOME FAMILY CARE INC.**
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| MAR 4,2016 | 0086763 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R# Account#

DEPOSIT AMOUNT
513.63 NET PAY

TESSY WIEBER



0562 TETIANA NARMETOV

Company 1691 | Department 0200 | Clock Number | Social Security Number

Period Start DEC 27,2014 | Period Ending JAN 9,2015 | Check Date JAN 16,2015 | FW - M 01 ST - M 01

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235
(718)975-8998

**EARNINGS**

| DESCRIPTION | UNITS | RATE | AMOUNT |
|---|---|---|---|
| REGULAR | 80.00 | 10.0000 | 800.00 |
| O/TIME | 4.00 | 12.0000 | 48.00 |
| Totals | | | 848.00 |

**TAXES**

| DESCRIPTION | AMOUNT |
|---|---|
| FICA | 52.58 |
| MEDFICA | 12.30 |
| FED WTH | 36.34 |
| NY | 21.69 |
| NYCITY | 14.85 |
| NY DIS. | 1.20 |
| Total | 138.96 |

**DEDUCTIONS**

| DESCRIPTION | AMOUNT |
|---|---|
| Total | 0.00 |

**YEAR TO DATE**

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS | 1288.00 |
| FICA | 79.86 |
| MEDFICA | 18.68 |
| FED WTH | 36.34 |
| STATE | 25.67 |
| LOCAL | 18.46 |
| DISAB | 2.40 |
| NYCSICK | 34.80 |

Voucher Number 0059448 | Net Pay *******709.04

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND BURGUNDY ARE PRESENT.

HOME FAMILY CARE INC.
3051 BRIGHTON 3RD STREET
BROOKLYN, NY 11235

| DEPOSIT DATE | VOUCHER NO. |
|---|---|
| JAN 16,2015 | 0059448 |

**DIRECT DEPOSIT - NON NEGOTIABLE**

Bank T/R# Account#

DEPOSIT AMOUNT
709.04 NET PAY

TETIANA NARMETOV

VOID VOID VOID VOID VOID VOID

**NON NEGOTIABLE - DIRECT DEPOSIT VOUCHER - NON NEGOTIABLE**