

# Employee Status

Atakhanova, Nazokat   |   HHA

Current status doesn't al...
and be scheduled.

| Status Type | Status | Eff.Date | Return Date | Work | OK to Resume | Would Rehire | Notes | | |
|---|---|---|---|---|---|---|---|---|---|
| Inactive | Other Office | 3/22/2018 | | Disallow | ✓ | ✓ | | | |
| Restart | Rehire | 6/27/2016 | | | ✓ | ✓ | | | |
| Inactive | Stopped Working | 3/3/2015 | | Disallow | ✓ | ✓ | | | |
| Start | Start | 6/24/2014 | | | ✓ | ✓ | | | |

## Atakhanova, Nazokat Employee Work Schedule

3073 Brighton 3Rd Street 2-L, Brooklyn, NY 11235
Cell: (347) 659-8065

| SAT | SUN | MON | TUE | WED | THU | FRI | T |
|-----|-----|-----|-----|-----|-----|-----|---|
| 1/13/2018 | 1/14/2018 | 1/15/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:31PM 8:33PM<br>6 hrs | 1/16/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:41PM 8:31PM<br>6 hrs -0.25 | 1/17/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:29PM 8:29PM<br>6 hrs | 1/18/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:30PM 8:34PM<br>6 hrs | 1/19/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:36PM 8:31PM<br>6 hrs | |
| 1/20/2018 | 1/21/2018 | 1/22/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:30PM 8:31PM<br>6 hrs | 1/23/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:32PM 8:31PM<br>6 hrs | 1/24/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:34PM 8:32PM<br>6 hrs | 1/25/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:25PM 8:30PM<br>6 hrs | 1/26/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:31PM 8:30PM<br>6 hrs | |
| 1/27/2018 | 1/28/2018 | 1/29/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:40PM 8:31PM<br>6 hrs -0.25 | 1/30/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:31PM 8:39PM<br>6 hrs +0.25 | 1/31/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:30PM 8:29PM<br>6 hrs | 2/1/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:29PM 8:31PM<br>6 hrs | 2/2/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:46PM 8:39PM<br>6 hrs | |
| 2/3/2018 | 2/4/2018 | 2/5/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:37PM 8:30PM<br>6 hrs | 2/6/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:27PM 8:32PM<br>6 hrs | 2/7/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:27PM 8:30PM<br>6 hrs | 2/8/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:40PM 8:29PM<br>6 hrs -0.25 | 2/9/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:35PM 8:30PM<br>6 hrs | |
| 2/10/2018 | 2/11/2018 | 2/12/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:33PM 8:31PM<br>6 hrs | 2/13/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:19PM 8:36PM<br>6 hrs +0.25 | 2/14/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:30PM 8:31PM<br>6 hrs | 2/15/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:24PM 8:31PM<br>6 hrs | 2/16/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:40PM 8:33PM<br>6 hrs | |
| 2/17/2018 | 2/18/2018 | 2/19/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:35PM 8:34PM<br>6 hrs | 2/20/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:25PM 8:32PM<br>6 hrs | 2/21/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:27PM 8:29PM<br>6 hrs | 2/22/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:38PM 8:32PM<br>6 hrs | 2/23/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:26PM 8:31PM<br>6 hrs | |
| 2/24/2018 | 2/25/2018 | 2/26/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:29PM 8:31PM<br>6 hrs | 2/27/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:31PM 8:38PM<br>6 hrs | 2/28/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:30PM 8:32PM<br>6 hrs | 3/1/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:30PM 8:31PM<br>6 hrs | 3/2/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:22PM 8:32PM<br>6 hrs +0.25 | |
| 3/3/2018 | 3/4/2018 | 3/5/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:25PM 8:32PM | 3/6/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:30PM 8:31PM | 3/7/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:25PM 8:31PM | 3/8/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:41PM 8:31PM | 3/9/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:30PM 8:33PM | |

# Atakhanova, Nazokat Employee Work Schedule

3073 Brighton 3Rd Street 2-L, Brooklyn, NY 11235
Cell: (347) 659-8065

| SAT | SUN | MON | TUE | WED | THU | FRI | T |
|-----|-----|-----|-----|-----|-----|-----|---|
| 9/9/2017 | 9/10/2017 | 9/11/2017<br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:17PM 5:22PM<br>4 hrs | 9/12/2017<br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:54PM 6:01PM<br>4 hrs | 9/13/2017<br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:30PM 5:42PM<br>4 hrs +0.25 | 9/14/2017<br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:44PM 5:50PM<br>4 hrs | 9/15/2017<br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:42PM 5:41PM<br>4 hrs | |
| 9/16/2017 | 9/17/2017 | 9/18/2017<br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:49PM 5:53PM<br>4 hrs | 9/19/2017<br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:37PM 5:58PM<br>4 hrs +0.25 | 9/20/2017<br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:43PM 5:37PM<br>4 hrs | 9/21/2017<br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:40PM 5:43PM<br>4 hrs | 9/22/2017<br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:38PM 5:45PM<br>4 hrs | |
| 9/23/2017 | 9/24/2017 | 9/25/2017<br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:35PM 5:42PM<br>4 hrs | 9/26/2017<br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:47PM 5:42PM<br>4 hrs | 9/27/2017<br>9AM-1PM<br>Raykin, Natalia<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:00AM 1:00PM<br>4 hrs<br><br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:30PM 6:03PM<br>4 hrs +0.5 | 9/28/2017<br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:39PM 5:42PM<br>4 hrs | 9/29/2017<br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:31PM 5:35PM<br>4 hrs | |
| 9/30/2017 | 10/1/2017 | 10/2/2017<br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:15PM 6:22PM<br>4 hrs | 10/3/2017<br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:16PM 6:18PM<br>4 hrs | 10/4/2017<br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:03PM 6:03PM<br>4 hrs | 10/5/2017<br>2PM-6PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:00PM 6:25PM<br>4 hrs +0.5 | 10/6/2017<br>2PM-6PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:06PM 6:06PM<br>4 hrs | |
| 10/7/2017 | 10/8/2017 | 10/9/2017<br>2PM-6PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:02PM 6:00PM<br>4 hrs | 10/10/2017<br>3:30PM-7:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>3:30PM 7:30PM<br>4 hrs | 10/11/2017<br>2PM-6PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:00PM 6:00PM<br>4 hrs | 10/12/2017<br>2PM-6PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:12PM 6:13PM<br>4 hrs | 10/13/2017<br>2PM-6PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:19PM 6:21PM<br>4 hrs | |
| 10/14/2017 | 10/15/2017 | 10/16/2017<br>2PM-6PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:06PM 6:08PM<br>4 hrs | 10/17/2017<br>2PM-6PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:02PM 6:05PM<br>4 hrs | 10/18/2017<br>2PM-6PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:03PM 6:01PM<br>4 hrs | 10/19/2017<br>2PM-6PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:15PM 6:15PM<br>4 hrs | 10/20/2017<br>2PM-6PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:04PM 6:06PM<br>4 hrs | |
| 10/21/2017 | 10/22/2017 | 10/23/2017<br>2PM-6PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:23PM 6:18PM<br>4 hrs | 10/24/2017<br>2PM-6PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:18PM 6:16PM<br>4 hrs | 10/25/2017 | 10/26/2017<br>2PM-6PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:02PM 6:04PM<br>4 hrs | 10/27/2017<br>2PM-6PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:24PM 6:45PM<br>4 hrs +0.25 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 6 hrs | 6 hrs | 6 hrs | 6 hrs -0.25 | 6 hrs |
| 3/10/2018 | 3/11/2018 | 3/12/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN  SIGN-OUT<br>2:41PM  8:33PM<br>6 hrs -0.25 | 3/13/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN  SIGN-OUT<br>2:29PM  8:30PM<br>6 hrs | 3/14/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN  SIGN-OUT<br>2:23PM  8:43PM<br>6 hrs +0.25 | 3/15/2018 | 3/16/2018 |

# Atakhanova, Nazokat Employee Work Schedule

3073 Brighton 3Rd Street 2-L, Brooklyn, NY 11235
Cell: (347) 659-8065

| SAT | SUN | MON | TUE | WED | THU | FRI | T |
|-----|-----|-----|-----|-----|-----|-----|---|
| 11/11/2017 | 11/12/2017 | **11/13/2017**<br>2:30PM-6:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:42PM 6:43PM<br>**4 hrs** | **11/14/2017**<br>2:30PM-6:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:35PM 6:33PM<br>**4 hrs** | **11/15/2017**<br>2:30PM-6:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:28PM 6:31PM<br>**4 hrs** | **11/16/2017**<br>2:30PM-6:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:30PM 6:32PM<br>**4 hrs** | **11/17/2017**<br>2:30PM-6:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:25PM 6:24PM<br>**4 hrs** | |
| 11/18/2017 | 11/19/2017 | **11/20/2017**<br>2:30PM-6:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:28PM 6:29PM<br>**4 hrs** | **11/21/2017**<br>2:30PM-6:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:31PM 6:29PM<br>**4 hrs** | **11/22/2017**<br>2:30PM-6:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:11PM 6:16PM<br>**4 hrs** | **11/23/2017**<br>2:30PM-6:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:30PM 6:29PM<br>**4 hrs** | **11/24/2017**<br>2:30PM-6:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:32PM 6:28PM<br>**4 hrs** | |
| 11/25/2017 | 11/26/2017 | **11/27/2017**<br>2:30PM-6:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:25PM 6:29PM<br>**4 hrs** | **11/28/2017**<br>2:30PM-6:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:25PM 6:30PM<br>**4 hrs** | **11/29/2017**<br>2:30PM-6:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:30PM 6:36PM<br>**4 hrs +0.25** | **11/30/2017**<br>2:30PM-6:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:27PM 6:35PM<br>**4 hrs +0.25** | **12/1/2017**<br>2:30PM-6:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:31PM 6:05PM<br>**4 hrs -0.5** | |
| 12/2/2017 | 12/3/2017 | 12/4/2017 | **12/5/2017**<br>2:30PM-6:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:26PM 6:51PM<br>**4 hrs +0.5** | **12/6/2017**<br>2:30PM-6:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:44PM 7:12PM<br>**4 hrs +0.5** | **12/7/2017**<br>2:30PM-6:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:31PM 6:36PM<br>**4 hrs** | **12/8/2017**<br>2:30PM-6:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:36PM 6:45PM<br>**4 hrs** | |
| 12/9/2017 | 12/10/2017 | **12/11/2017**<br>2:30PM-6:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:31PM 6:32PM<br>**4 hrs** | **12/12/2017**<br>2:30PM-6:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:30PM 6:29PM<br>**4 hrs** | **12/13/2017**<br>2:30PM-6:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:34PM 6:33PM<br>**4 hrs** | **12/14/2017**<br>2:30PM-6:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:21PM 6:28PM<br>**4 hrs** | **12/15/2017**<br>2:30PM-6:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:42PM 6:43PM<br>**4 hrs** | |
| 12/16/2017 | 12/17/2017 | **12/18/2017**<br>2:30PM-6:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:33PM 6:33PM<br>**4 hrs** | **12/19/2017**<br>2:30PM-6:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:33PM 6:33PM<br>**4 hrs** | **12/20/2017**<br>2:30PM-6:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:40PM 6:33PM<br>**4 hrs** | **12/21/2017**<br>2:30PM-6:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:23PM 6:37PM<br>**4 hrs +0.25** | **12/22/2017**<br>2:30PM-6:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:33PM 6:34PM<br>**4 hrs** | |
| 12/23/2017 | 12/24/2017 | **12/25/2017**<br>2:30PM-6:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:40PM 6:40PM<br>**4 hrs** | **12/26/2017**<br>2:30PM-6:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:29PM 6:33PM<br>**4 hrs** | **12/27/2017**<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:36PM 8:30PM<br>**6 hrs** | **12/28/2017**<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:29PM 8:31PM<br>**6 hrs** | **12/29/2017**<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:34PM 8:31PM<br>**6 hrs** | |
| 12/30/2017 | 12/31/2017 | **1/1/2018**<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:37PM 8:33PM | **1/2/2018**<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:30PM 8:32PM | **1/3/2018**<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:38PM 8:37PM | **1/4/2018**<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:30PM 8:30PM | **1/5/2018**<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN SIGN-OUT<br>2:34PM 8:30PM | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | 6 hrs | 6 hrs | 6 hrs | 6 hrs | 6 hrs |
| 1/6/2018 | 1/7/2018 | 1/8/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN  SIGN-OUT<br>2:21PM  8:29PM<br>6 hrs +0.25 | 1/9/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN  SIGN-OUT<br>2:27PM  8:33PM<br>6 hrs | 1/10/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN  SIGN-OUT<br>2:27PM  8:33PM<br>6 hrs | 1/11/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN  SIGN-OUT<br>2:31PM  8:34PM<br>6 hrs | 1/12/2018<br>2:30PM-8:30PM<br>Kleyman, Frida<br>GUILDNET T1019U1<br>SIGN-IN  SIGN-OUT<br>2:41PM  8:48PM<br>6 hrs |

| 10/28/2017 | 10/29/2017 | 10/30/2017 | 10/31/2017 | 11/1/2017 | 11/2/2017 | 11/3/2017 |
|---|---|---|---|---|---|---|
| | | 2PM-6PM Kleyman, Frida GUILDNET T1019 SIGN-IN SIGN-OUT 2:17PM 6:11PM 4 hrs | 2PM-6PM Kleyman, Frida GUILDNET T1019 SIGN-IN SIGN-OUT 2:07PM 6:05PM 4 hrs | 2PM-6PM Kleyman, Frida GUILDNET T1019 SIGN-IN SIGN-OUT 2:13PM 6:18PM 4 hrs | 2PM-6PM Kleyman, Frida GUILDNET T1019 SIGN-IN SIGN-OUT 2:26PM 6:30PM 4 hrs | 2PM-6PM Kleyman, Frida GUILDNET T1019 SIGN-IN SIGN-OUT 2:32PM 6:32PM 4 hrs |
| 11/4/2017 | 11/5/2017 | 11/6/2017 2PM-6PM Kleyman, Frida GUILDNET T1019 SIGN-IN SIGN-OUT 2:13PM 6:20PM 4 hrs | 11/7/2017 2PM-6PM Kleyman, Frida GUILDNET T1019 SIGN-IN SIGN-OUT 2:28PM 6:20PM 4 hrs -0.25 | 11/8/2017 2PM-6PM Kleyman, Frida GUILDNET T1019 SIGN-IN SIGN-OUT 2:15PM 6:20PM 4 hrs | 11/9/2017 2PM-6PM Kleyman, Frida GUILDNET T1019 SIGN-IN SIGN-OUT 2:24PM 6:27PM 4 hrs | 11/10/2017 2PM-6PM Kleyman, Frida GUILDNET T1019 SIGN-IN SIGN-OUT 2:24PM 6:32PM 4 hrs +0.25 |

# Atakhanova, Nazokat Employee Work Schedule

3073 Brighton 3Rd Street 2-L, Brooklyn, NY 11235
Cell: (347) 659-8065

| SAT | SUN | MON | TUE | WED | THU | FRI | T |
|-----|-----|-----|-----|-----|-----|-----|---|
| 7/8/2017 | 7/9/2017 | 7/10/2017 | 7/11/2017 | 7/12/2017 | 7/13/2017 | 7/14/2017 | |
| 9AM-1PM Rozenberg, Moris<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>9:01AM 5:00PM<br>**4 hrs**<br><br>1PM-5PM Rozenberg, Rita<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>9:01AM 5:00PM<br>**4 hrs** | 9AM-1PM Rozenberg, Moris<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>9:02AM 5:28PM<br>**4 hrs**<br><br>1PM-5PM Rozenberg, Rita<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>9:02AM 5:28PM<br>**4 hrs** | 1PM-5PM Rozenberg, Moris<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>9:02AM 9:00PM<br>**4 hrs**<br><br>9PM-9PM Rozenberg, Rita<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>1:02PM 9:00PM<br>**4 hrs** | 9AM-1PM Rozenberg, Moris<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>8:57AM 5:02PM<br>**4 hrs**<br><br>1PM-5PM Rozenberg, Rita<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>8:57AM 5:02PM<br>**4 hrs** | 9AM-1PM Rozenberg, Moris<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>9:00AM 5:01PM<br>**4 hrs**<br><br>5PM-9PM Rozenberg, Rita<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>9:00AM 5:01PM<br>**4 hrs** | 1PM-5PM Rozenberg, Moris<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>1:00PM 9:01PM<br>**4 hrs**<br><br>9PM-9PM Rozenberg, Rita<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>1:00PM 9:01PM<br>**4 hrs** | 9AM-1PM Rozenberg, Moris<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>9:01AM 5:07PM<br>**4 hrs**<br><br>1PM-5PM Rozenberg, Rita<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>9:01AM 5:07PM<br>**4 hrs** | |
| 7/15/2017 | 7/16/2017 | 7/17/2017 | 7/18/2017 | 7/19/2017 | 7/20/2017<br>8AM-12PM Nulman, Anna<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:00AM 12:00PM<br>**4 hrs** | 7/21/2017 | |
| 9AM-1PM Rozenberg, Moris<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>9:00AM 1:00PM<br>**4 hrs**<br><br>1PM-5PM Rozenberg, Rita<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>1:00PM 5:00PM<br>**4 hrs** | 9AM-1PM Rozenberg, Moris<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>9:00AM 1:00PM<br>**4 hrs**<br><br>1PM-5PM Rozenberg, Rita<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>1:00PM 5:00PM<br>**4 hrs** | 1PM-5PM Rozenberg, Moris<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>1:00PM 9:01PM<br>**4 hrs**<br><br>9PM-9PM Rozenberg, Rita<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>1:00PM 9:01PM<br>**4 hrs** | 9AM-1PM Rozenberg, Moris<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>8:58AM 5:10PM<br>**4 hrs**<br><br>1PM-5PM Rozenberg, Rita<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>8:58AM 5:10PM<br>**4 hrs** | 9AM-1PM Rozenberg, Moris<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>9:01AM 5:02PM<br>**4 hrs**<br><br>1PM-5PM Rozenberg, Rita<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>9:01AM 5:02PM<br>**4 hrs** | 1PM-5PM Rozenberg, Moris<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>1:02PM 9:03PM<br>**4 hrs**<br><br>5PM-9PM Rozenberg, Rita<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>1:02PM 9:03PM<br>**4 hrs** | 9AM-1PM Rozenberg, Moris<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>9:01AM 5:01PM<br>**4 hrs**<br><br>1PM-5PM Rozenberg, Rita<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>9:01AM 5:01PM<br>**4 hrs** | |
| 7/22/2017 | 7/23/2017 | 7/24/2017 | 7/25/2017 | 7/26/2017 | 7/27/2017<br>8AM-12PM Nulman, Anna<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:06AM 12:03PM<br>**4 hrs** | 7/28/2017 | |
| 9AM-1PM Rozenberg, Moris<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>9:01AM 5:02PM<br>**4 hrs**<br><br>1PM-5PM Rozenberg, Rita<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>9:01AM 5:02PM<br>**4 hrs** | 9AM-1PM Rozenberg, Moris<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>9:04AM 6:05PM<br>**4 hrs**<br><br>1PM-5PM Rozenberg, Rita<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>9:04AM 6:05PM<br>**4 hrs** | 1PM-5PM Rozenberg, Moris<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>1:02PM 9:01PM<br>**4 hrs**<br><br>5PM-9PM Rozenberg, Rita<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>1:02PM 9:01PM<br>**4 hrs** | 9AM-1PM Rozenberg, Moris<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>9:02AM 5:04PM<br>**4 hrs**<br><br>1PM-5PM Rozenberg, Rita<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>9:02AM 5:04PM<br>**4 hrs** | 9AM-1PM Rozenberg, Moris<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>9:03AM 5:01PM<br>**4 hrs**<br><br>1PM-5PM Rozenberg, Rita<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>9:03AM 5:01PM<br>**4 hrs** | 1PM-5PM Rozenberg, Moris<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>1:05PM 9:01PM<br>**4 hrs**<br><br>5PM-9PM Rozenberg, Rita<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>1:05PM 9:01PM<br>**4 hrs** | 9AM-1PM Rozenberg, Moris<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>9:09AM 5:01PM<br>**4 hrs**<br><br>1PM-5PM Rozenberg, Rita<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>9:09AM 5:01PM<br>**4 hrs** | |
| 7/29/2017 | 7/30/2017 | 7/31/2017 | 8/1/2017 | 8/2/2017 | 8/3/2017 | 8/4/2017 | |
| 9AM-1PM Rozenberg, Moris<br>GUILDNET T1019:TT | 9AM-1PM Rozenberg, Moris<br>GUILDNET T1019:TT | 8AM-12PM Nulman, Anna<br>GUILDNET T1019 | 9AM-1PM Rozenberg, Moris<br>GUILDNET T1019:TT | 9AM-1PM Rozenberg, Moris<br>GUILDNET T1019:TT | 1PM-5PM Rozenberg, Moris<br>GUILDNET T1019:TT | 9AM-1PM Rozenberg, Moris<br>GUILDNET T1019:TT | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SIGN-OUT<br>9:02AM 5:10PM<br>4 hrs<br><br>1PM-5PM<br>Rozenberg, Rita<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>9:02AM 5:10PM<br>4 hrs | SIGN-OUT<br>9:01AM 5:01PM<br>4 hrs<br><br>1PM-5PM<br>Rozenberg, Rita<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>9:01AM 5:01PM<br>4 hrs | SIGN-OUT<br>8:05AM 11:58AM<br>4 hrs<br><br>1PM-5PM<br>Rozenberg,<br>Moris<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>1:01PM 9:01PM<br>4 hrs<br><br>5PM-9PM<br>Rozenberg, Rita<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>1:01PM 9:01PM<br>4 hrs | SIGN-OUT<br>9:01AM 5:01PM<br>4 hrs<br><br>1PM-5PM<br>Rozenberg, Rita<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>9:01AM 5:01PM<br>4 hrs | SIGN-OUT<br>9:02AM 5:03PM<br>4 hrs<br><br>1PM-5PM<br>Rozenberg, Rita<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>9:02AM 5:03PM<br>4 hrs | SIGN-OUT<br>9:04AM 5:05PM<br>4 hrs<br><br>5PM-9PM<br>Rozenberg, Rita<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>9:04AM 5:05PM<br>4 hrs | SIGN-OUT<br>9:01AM 5:08PM<br>4 hrs<br><br>1PM-5PM<br>Rozenberg, Rita<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>9:01AM 5:08PM<br>4 hrs |
| **8/5/2017**<br>8AM-12PM<br>Nulman, Anna<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:06AM 12:01PM<br>4 hrs<br><br>12:15PM-4:15PM<br>Raykin, Natalia<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>12:15PM 4:15PM<br>4 hrs | **8/6/2017**<br>8AM-12PM<br>Nulman, Anna<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:05AM 12:00PM<br>4 hrs<br><br>12:15PM-4:15PM<br>Raykin, Natalia<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>12:15PM 4:15PM<br>4 hrs | **8/7/2017**<br>2PM-7PM<br>Levitina, Roza<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:08PM 7:00PM<br>5 hrs -0.25<br><br>9AM-1PM<br>Raykin, Natalia<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:00AM 1:00PM<br>4 hrs | **8/8/2017**<br>2PM-7PM<br>Levitina, Roza<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:02PM 6:58PM<br>5 hrs<br><br>9AM-1PM<br>Raykin, Natalia<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:00AM 1:00PM<br>4 hrs | **8/9/2017**<br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:14PM 5:11PM<br>4 hrs<br><br>9AM-1PM<br>Raykin, Natalia<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:00AM 1:00PM<br>4 hrs | **8/10/2017**<br>9AM-1PM<br>Raykin, Natalia<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:00AM 1:00PM<br>4 hrs<br><br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:32PM 5:31PM<br>4 hrs | **8/11/2017**<br>9AM-1PM<br>Raykin, Natalia<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:00AM 1:00PM<br>4 hrs<br><br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:13PM 5:11PM<br>4 hrs |
| **8/12/2017**<br>9AM-1PM<br>Raykin, Natalia<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:00AM 1:00PM<br>4 hrs | **8/13/2017**<br>9AM-1PM<br>Raykin, Natalia<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:00AM 1:00PM<br>4 hrs | **8/14/2017**<br>9AM-1PM<br>Raykin, Natalia<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:00AM 1:00PM<br>4 hrs<br><br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:27PM 5:31PM<br>4 hrs | **8/15/2017**<br>9AM-1PM<br>Raykin, Natalia<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:00AM 1:00PM<br>4 hrs<br><br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:28PM 5:34PM<br>4 hrs | **8/16/2017**<br>9AM-1PM<br>Raykin, Natalia<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:00AM 1:00PM<br>4 hrs<br><br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:13PM 5:17PM<br>4 hrs | **8/17/2017**<br>9AM-1PM<br>Raykin, Natalia<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:00AM 1:00PM<br>4 hrs<br><br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:03AM 5:37PM<br>4 hrs | **8/18/2017**<br>9AM-1PM<br>Raykin, Natalia<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:00AM 1:00PM<br>4 hrs<br><br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:35PM 5:30PM<br>4 hrs |
| **8/19/2017**<br>9AM-1PM<br>Raykin, Natalia<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:00AM 1:00PM<br>4 hrs | **8/20/2017**<br>9AM-1PM<br>Raykin, Natalia<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:00AM 1:00PM<br>4 hrs | **8/21/2017**<br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:35PM 5:32PM<br>4 hrs<br><br>9AM-1PM<br>Raykin, Natalia<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:00AM 1:00PM<br>4 hrs | **8/22/2017**<br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:31PM 5:34PM<br>4 hrs<br><br>9AM-1PM<br>Raykin, Natalia<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:00AM 1:00PM<br>4 hrs | **8/23/2017**<br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:37PM 5:34PM<br>4 hrs<br><br>9AM-1PM<br>Raykin, Natalia<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:00AM 1:00PM<br>4 hrs | **8/24/2017**<br>9AM-1PM<br>Raykin, Natalia<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:00AM 1:00PM<br>4 hrs<br><br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:34PM 5:34PM<br>4 hrs | **8/25/2017**<br>9AM-1PM<br>Raykin, Natalia<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:00AM 1:00PM<br>4 hrs<br><br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:35PM 5:36PM<br>4 hrs |
| **8/26/2017** | **8/27/2017** | **8/28/2017**<br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:30PM 5:30PM<br>4 hrs | **8/29/2017**<br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:30PM 5:30PM<br>4 hrs | **8/30/2017**<br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:30PM 5:30PM<br>4 hrs | **8/31/2017**<br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:38PM 5:39PM<br>4 hrs | **9/1/2017**<br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:32PM 6:05PM<br>4 hrs +0.5 |
| **9/2/2017** | **9/3/2017** | **9/4/2017**<br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:51PM 5:53PM | **9/5/2017**<br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:51PM 5:53PM | **9/6/2017**<br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:40PM 5:49PM | **9/7/2017**<br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:51PM 6:03PM | **9/8/2017**<br>1:30PM-5:30PM<br>Kleyman, Frida<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:35PM 5:36PM |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 4 hrs | 4 hrs | 4 hrs +0.25 | 4 hrs +0.25 | 4 hrs |

# Atakhanova, Nazokat Employee Work Schedule

3073 Brighton 3Rd Street 2-L, Brooklyn, NY 11235
Cell: (347) 659-8065

| SAT | SUN | MON | TUE | WED | THU | FRI | T |
|---|---|---|---|---|---|---|---|
| 5/6/2017 | 5/7/2017 | 5/8/2017 | 5/9/2017 | 5/10/2017 | 5/11/2017 | 5/12/2017 | |
| 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | |
| 5/13/2017 | 5/14/2017 | 5/15/2017 | 5/16/2017 | 5/17/2017 | 5/18/2017 | 5/19/2017 | |
| 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | |
| 5/20/2017 | 5/21/2017 | 5/22/2017 | 5/23/2017 | 5/24/2017 | 5/25/2017 | 5/26/2017 | |
| 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | |
| 5/27/2017 | 5/28/2017 | 5/29/2017 | 5/30/2017 | 5/31/2017 | 6/1/2017 | 6/2/2017 | |
| 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | |
| 6/3/2017 | 6/4/2017 | 6/5/2017 | 6/6/2017 | 6/7/2017 | 6/8/2017 | 6/9/2017 | |
| 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | |
| 6/10/2017 | 6/11/2017 | 6/12/2017 | 6/13/2017 | 6/14/2017 | 6/15/2017 | 6/16/2017 | |
| 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | |
| 6/17/2017 | 6/18/2017 | 6/19/2017 | 6/20/2017 | 6/21/2017 | 6/22/2017 | 6/23/2017 | |
| 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | |
| 6/24/2017 | 6/25/2017 | 6/26/2017 | 6/27/2017 | 6/28/2017 | 6/29/2017 | 6/30/2017 | |
| 9AM-1PM Rozenberg, Moris GUILDNET T1019:TT | 9AM-1PM Rozenberg, Moris GUILDNET T1019:TT | 1PM-5PM Rozenberg, Moris GUILDNET T1019:TT | 9AM-1PM Rozenberg, Moris GUILDNET T1019:TT | 9AM-1PM Rozenberg, Moris GUILDNET T1019:TT | 1PM-5PM Rozenberg, Moris GUILDNET T1019:TT | 9AM-1PM Rozenberg, Moris GUILDNET T1019:TT | |

Case 1:16-cv-06707-KAM-TAM    Document 38-2    Filed 08/04/23    Page 12 of 30 PageID #: 2498

| | | | | | | |
|---|---|---|---|---|---|---|
| SIGN-IN SIGN-OUT 9:01AM 5:01PM 4 hrs | SIGN-IN SIGN-OUT 9:00AM 5:59PM 4 hrs | SIGN-IN SIGN-OUT 1:00PM 9:01PM 4 hrs | SIGN-IN SIGN-OUT 9:01AM 5:07PM 4 hrs | SIGN-IN SIGN-OUT 9:11AM 5:03PM 4 hrs | SIGN-IN SIGN-OUT 9:01PM 9:01PM 4 hrs | SIGN-IN SIGN-OUT 9:01AM 5:02PM 4 hrs |
| 1PM-5PM Rozenberg, Rita GUILDNET T1019:TT SIGN-IN SIGN-OUT 9:01AM 5:01PM 4 hrs | 1PM-5PM Rozenberg, Rita GUILDNET T1019:TT SIGN-IN SIGN-OUT 9:00AM 5:59PM 4 hrs | 5PM-9PM Rozenberg, Rita GUILDNET T1019:TT SIGN-IN SIGN-OUT 1:00PM 9:01PM 4 hrs | 1PM-5PM Rozenberg, Rita GUILDNET T1019:TT SIGN-IN SIGN-OUT 9:01AM 5:07PM 4 hrs | 1PM-5PM Rozenberg, Rita GUILDNET T1019:TT SIGN-IN SIGN-OUT 9:11AM 5:03PM 4 hrs | 5PM-9PM Rozenberg, Rita GUILDNET T1019:TT SIGN-IN SIGN-OUT 1:02PM 9:01PM 4 hrs | 1PM-5PM Rozenberg, Rita GUILDNET T1019:TT SIGN-IN SIGN-OUT 9:01AM 5:02PM 4 hrs |
| **7/1/2017** | **7/2/2017** | **7/3/2017** | **7/4/2017** | **7/5/2017** | **7/6/2017** | **7/7/2017** |
| 9AM-1PM Rozenberg, Moris GUILDNET T1019:TT SIGN-IN SIGN-OUT 9:01AM 5:00PM 4 hrs | 9AM-1PM Rozenberg, Moris GUILDNET T1019:TT SIGN-IN SIGN-OUT 9:01AM 5:07PM 4 hrs | 1PM-5PM Rozenberg, Moris GUILDNET T1019:TT SIGN-IN SIGN-OUT 1:00PM 9:01PM 4 hrs | 9AM-1PM Rozenberg, Moris GUILDNET T1019:TT SIGN-IN SIGN-OUT 8:58AM 5:03PM 4 hrs | 9AM-1PM Rozenberg, Moris GUILDNET T1019:TT SIGN-IN SIGN-OUT 9:00AM 4:59PM 4 hrs | 1PM-5PM Rozenberg, Moris GUILDNET T1019:TT SIGN-IN SIGN-OUT 1:02PM 9:01PM 4 hrs | 9AM-1PM Rozenberg, Moris GUILDNET T1019:TT SIGN-IN SIGN-OUT 9:01AM 5:00PM 4 hrs |
| 1PM-5PM Rozenberg, Rita GUILDNET T1019:TT SIGN-IN SIGN-OUT 9:01AM 5:00PM 4 hrs | 1PM-5PM Rozenberg, Rita GUILDNET T1019:TT SIGN-IN SIGN-OUT 9:01AM 5:07PM 4 hrs | 5PM-9PM Rozenberg, Rita GUILDNET T1019:TT SIGN-IN SIGN-OUT 1:00PM 9:01PM 4 hrs | 1PM-5PM Rozenberg, Rita GUILDNET T1019:TT SIGN-IN SIGN-OUT 8:58AM 5:03PM 4 hrs | 1PM-5PM Rozenberg, Rita GUILDNET T1019:TT SIGN-IN SIGN-OUT 9:00AM 4:59PM 4 hrs | 5PM-9PM Rozenberg, Rita GUILDNET T1019:TT SIGN-IN SIGN-OUT 1:02PM 9:01PM 4 hrs | 1PM-5PM Rozenberg, Rita GUILDNET T1019:TT SIGN-IN SIGN-OUT 9:01AM 5:00PM 4 hrs |

# Atakhanova, Nazokat Employee Work Schedule

3073 Brighton 3Rd Street 2-L, Brooklyn, NY 11235
Cell: (347) 659-8065

| SAT | SUN | MON | TUE | WED | THU | FRI | T |
|---|---|---|---|---|---|---|---|
| 3/4/2017 | 3/5/2017 | 3/6/2017 | 3/7/2017 | 3/8/2017 | 3/9/2017 | 3/10/2017 | |
| 3/11/2017 | 3/12/2017 | 3/13/2017 | 3/14/2017 | 3/15/2017 9AM-2PM Khasanova, Zubira INTEGRA T1019 SIGN-IN SIGN-OUT 9:00AM 2:00PM 5 hrs | 3/16/2017 | 3/17/2017 9AM-2PM Khasanova, Zubira INTEGRA T1019 SIGN-IN SIGN-OUT 9:00AM 2:00PM 5 hrs | |
| 3/18/2017 9AM-4PM Markhasina, Yelizaveta GUILDNET T1019 SIGN-IN SIGN-OUT 9:11AM 3:58PM 7 hrs -0.25 | 3/19/2017 9AM-4PM Markhasina, Yelizaveta GUILDNET T1019 SIGN-IN SIGN-OUT 8:50AM 4:00PM 7 hrs +0.25 | 3/20/2017 9AM-2PM Khasanova, Zubira INTEGRA T1019 SIGN-IN SIGN-OUT 9:00AM 2:00PM 5 hrs | 3/21/2017 | 3/22/2017 9AM-2PM Khasanova, Zubira INTEGRA T1019 SIGN-IN SIGN-OUT 9:00AM 2:00PM 5 hrs | 3/23/2017 | 3/24/2017 9AM-2PM Khasanova, Zubira INTEGRA T1019 SIGN-IN SIGN-OUT 9:00AM 2:00PM 5 hrs | |
| 3/25/2017 | 3/26/2017 | 3/27/2017 | 3/28/2017 | 3/29/2017 | 3/30/2017 | 3/31/2017 | |
| 4/1/2017 | 4/2/2017 | 4/3/2017 | 4/4/2017 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 4/5/2017 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 4/6/2017 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 4/7/2017 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | |
| 4/8/2017 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 4/9/2017 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 4/10/2017 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 4/11/2017 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 4/12/2017 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 4/13/2017 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 4/14/2017 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | |
| 4/15/2017 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 4/16/2017 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 4/17/2017 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 4/18/2017 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 4/19/2017 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 4/20/2017 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 4/21/2017 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | |
| 4/22/2017 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 4/23/2017 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 4/24/2017 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 4/25/2017 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 4/26/2017 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 4/27/2017 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 4/28/2017 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | |
| 4/29/2017 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 4/30/2017 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 5/1/2017 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 5/2/2017 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 5/3/2017 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 5/4/2017 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 5/5/2017 9AM-1PM Raykin, Natalia GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | |

# Atakhanova, Nazokat Employee Work Schedule
3073 Brighton 3Rd Street 2-L, Brooklyn, NY 11235
Cell: (347) 659-8065

| SAT | SUN | MON | TUE | WED | THU | FRI | T |
|-----|-----|-----|-----|-----|-----|-----|---|
| 12/31/2016<br><br>9AM-7PM<br>Fish, Erik<br>EXTENDED HOME<br>HHA<br>SIGN-IN SIGN-OUT<br>9:00AM 6:54PM<br>10 hrs | 1/1/2017<br><br>8:30AM-3:30PM<br>Tobiyash, Nella<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:34AM 3:24PM<br>7 hrs -0.25 | 1/2/2017<br><br>8AM-12PM<br>Samoylovich, Mera<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:06AM 12:00PM<br>4 hrs | 1/3/2017 | 1/4/2017 | 1/5/2017 | 1/6/2017 | |
| 1/7/2017 | 1/8/2017 | 1/9/2017<br><br>8AM-12PM<br>Samoylovich, Mera<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:00AM 12:06PM<br>4 hrs | 1/10/2017 | 1/11/2017<br><br>8AM-12PM<br>Samoylovich, Mera<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:00AM 12:00PM<br>4 hrs | 1/12/2017<br><br>8AM-12PM<br>Samoylovich, Mera<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:08AM 12:05PM<br>4 hrs | 1/13/2017 | |
| 1/14/2017 | 1/15/2017 | 1/16/2017<br><br>8AM-12PM<br>Samoylovich, Mera<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:07AM 12:04PM<br>4 hrs | 1/17/2017 | 1/18/2017<br><br>8AM-12PM<br>Samoylovich, Mera<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:05AM 12:02PM<br>4 hrs | 1/19/2017<br><br>8AM-12PM<br>Samoylovich, Mera<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:08AM 12:02PM<br>4 hrs | 1/20/2017 | |
| 1/21/2017 | 1/22/2017 | 1/23/2017<br><br>8AM-12PM<br>Samoylovich, Mera<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:03AM 12:03PM<br>4 hrs | 1/24/2017 | 1/25/2017<br><br>8AM-12PM<br>Samoylovich, Mera<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:08AM 12:05PM<br>4 hrs | 1/26/2017<br><br>8AM-12PM<br>Samoylovich, Mera<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:09AM 12:08PM<br>4 hrs | 1/27/2017<br><br>3:30PM-7:30PM<br>Fish, Erik<br>EXTENDED HOME<br>HHA<br>SIGN-IN SIGN-OUT<br>3:30PM 7:29PM<br>4 hrs | |
| 1/28/2017<br><br>9AM-1PM<br>Rozenberg, Moris<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>9:01AM 5:01PM<br>4 hrs<br><br>1PM-5PM<br>Rozenberg, Rita<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>9:01AM 5:01PM<br>4 hrs | 1/29/2017<br><br>9AM-1PM<br>Rozenberg, Moris<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>9:02AM 4:54PM<br>4 hrs<br><br>1PM-5PM<br>Rozenberg, Rita<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>9:02AM 4:54PM<br>4 hrs | 1/30/2017<br><br>8AM-12PM<br>Samoylovich, Mera<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:09AM 12:04PM<br>4 hrs | 1/31/2017 | 2/1/2017<br><br>8AM-12PM<br>Samoylovich, Mera<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:10AM 12:03PM<br>4 hrs | 2/2/2017<br><br>8AM-12PM<br>Samoylovich, Mera<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:08AM 12:02PM<br>4 hrs | 2/3/2017 | |
| 2/4/2017<br><br>9AM-7PM<br>Fish, Erik<br>EXTENDED HOME<br>HHA<br>SIGN-IN SIGN-OUT<br>9:02AM 7:00PM<br>10 hrs | 2/5/2017 | 2/6/2017<br><br>8AM-12PM<br>Samoylovich, Mera<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:03AM 11:59AM<br>4 hrs | 2/7/2017 | 2/8/2017<br><br>8AM-12PM<br>Samoylovich, Mera<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:04AM 12:01PM<br>4 hrs | 2/9/2017<br><br>8AM-12PM<br>Samoylovich, Mera<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:04AM 12:00PM<br>4 hrs | 2/10/2017 | |
| 2/11/2017 | 2/12/2017 | 2/13/2017 | 2/14/2017 | 2/15/2017 | 2/16/2017 | 2/17/2017 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 8AM-12PM<br>Samoylovich,<br>Mera<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:04AM 12:03PM<br>4 hrs | | 8AM-12PM<br>Samoylovich,<br>Mera<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:07AM 12:00PM<br>4 hrs | 8AM-12PM<br>Samoylovich,<br>Mera<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:06AM 12:00PM<br>4 hrs | |
| 2/18/2017 | 2/19/2017 | 2/20/2017<br>8AM-12PM<br>Samoylovich,<br>Mera<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:03AM 11:58AM<br>4 hrs | 2/21/2017 | 2/22/2017<br>8AM-12PM<br>Samoylovich,<br>Mera<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:00AM 11:54AM<br>4 hrs | 2/23/2017<br>8AM-12PM<br>Samoylovich,<br>Mera<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:09AM 11:54AM<br>4 hrs  -0.25 | 2/24/2017 |
| 2/25/2017 | 2/26/2017 | 2/27/2017<br>8AM-12PM<br>Samoylovich,<br>Mera<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:07AM 12:03PM<br>4 hrs | 2/28/2017 | 3/1/2017 | 3/2/2017 | 3/3/2017 |

8/3/23, 2:57 PM
Case 1:16-cv-06707-KAM-TAM
Document 98-2
Filed 08/04/23
Page 16 of 30 PageID
Atakhanova Nazokat | Employee Schedule
#: 2497

# Atakhanova, Nazokat Employee Work Schedule

3073 Brighton 3Rd Street 2-L, Brooklyn, NY 11235
Cell: (347) 659-8065

| SAT | SUN | MON | TUE | WED | THU | FRI | T |
|---|---|---|---|---|---|---|---|
| 10/29/2016 | 10/30/2016 | 10/31/2016<br>**8AM-2PM**<br>Nakhmanovich, Sofia<br>FIDELIS CARE T1020<br>SIGN-IN SIGN-OUT<br>8:00AM 2:00PM<br>6 hrs<br><br>**2PM-8PM**<br>Nakhmanovich, Isaak<br>FIDELIS CARE T1020<br>SIGN-IN SIGN-OUT<br>8:24AM 7:58PM<br>6 hrs | 11/1/2016<br>**8AM-3PM**<br>Kaplan, Genya<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:00AM 2:55PM<br>7 hrs | 11/2/2016 | 11/3/2016 | 11/4/2016<br>**8AM-2PM**<br>Nakhmanovich, Sofia<br>FIDELIS CARE T1020<br>SIGN-IN SIGN-OUT<br>8:00AM 7:58PM<br>6 hrs<br><br>**2PM-8PM**<br>Nakhmanovich, Isaak<br>FIDELIS CARE T1020<br>SIGN-IN SIGN-OUT<br>8:00AM 7:58PM<br>6 hrs | |
| 11/5/2016 | 11/6/2016 | 11/7/2016 | 11/8/2016 | 11/9/2016 | 11/10/2016 | 11/11/2016<br>**8AM-4PM**<br>Fish, Erik<br>EXTENDED HOME HHA<br>SIGN-IN SIGN-OUT<br>8:04AM 4:10PM<br>8 hrs | |
| 11/12/2016 | 11/13/2016 | 11/14/2016 | 11/15/2016 | 11/16/2016 | 11/17/2016 | 11/18/2016 | |
| 11/19/2016 | 11/20/2016 | 11/21/2016 | 11/22/2016 | 11/23/2016 | 11/24/2016 | 11/25/2016 | |
| 11/26/2016 | 11/27/2016 | 11/28/2016 | 11/29/2016 | 11/30/2016 | 12/1/2016 | 12/2/2016 | |
| 12/3/2016 | 12/4/2016 | 12/5/2016 | 12/6/2016 | 12/7/2016 | 12/8/2016 | 12/9/2016 | |
| 12/10/2016 | 12/11/2016 | 12/12/2016 | 12/13/2016 | 12/14/2016 | 12/15/2016 | 12/16/2016 | |
| 12/17/2016 | 12/18/2016 | 12/19/2016 | 12/20/2016 | 12/21/2016 | 12/22/2016<br>**8AM-12PM**<br>Samoylovich, Mera<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:08AM 12:01PM<br>4 hrs | 12/23/2016 | |
| 12/24/2016 | 12/25/2016 | 12/26/2016<br>**8AM-12PM**<br>Samoylovich, Mera<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:07AM 12:00PM<br>4 hrs<br><br>**2:30PM-5:30PM**<br>Veber, Dora<br>FIDELIS CARE T1020<br>SIGN-IN SIGN-OUT<br>2:33PM 8:28PM<br>3 hrs<br><br>**5:30PM-8:30PM**<br>Veber, Arkadiy<br>FIDELIS CARE T1020 | 12/27/2016 | 12/28/2016<br>**8AM-12PM**<br>Samoylovich, Mera<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:05AM 12:04PM<br>4 hrs<br><br>**2:30PM-5:30PM**<br>Veber, Dora<br>FIDELIS CARE T1020<br>SIGN-IN SIGN-OUT<br>2:37PM 8:30PM<br>3 hrs<br><br>**5:30PM-8:30PM**<br>Veber, Arkadiy<br>FIDELIS CARE T1020 | 12/29/2016<br>**8AM-12PM**<br>Samoylovich, Mera<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:08AM 12:03PM<br>4 hrs<br><br>**2:30PM-5:30PM**<br>Veber, Dora<br>FIDELIS CARE T1020<br>SIGN-IN SIGN-OUT<br>2:39PM 8:29PM<br>3 hrs<br><br>**5:30PM-8:30PM**<br>Veber, Arkadiy<br>FIDELIS CARE T1020 | 12/30/2016 | |

Case 1:16-cv-06707-KAM-TAM    Document 98-2    Filed 06/04/23    Page 17 of 30 PageID #: 2490

| | | SIGN-IN SIGN-OUT 2:33PM 8:28PM 3 hrs | | SIGN-IN SIGN-OUT 2:37PM 8:30PM 3 hrs | SIGN-IN SIGN-OUT 8:08AM 8:29PM 3 hrs | |

8/3/23, 2:57 PM                                    Atakhanova Nazokat | Employee Schedule

# Atakhanova, Nazokat Employee Work Schedule

3073 Brighton 3Rd Street 2-L, Brooklyn, NY 11235
Cell: (347) 659-8065

| SAT | SUN | MON | TUE | WED | THU | FRI | T |
|-----|-----|-----|-----|-----|-----|-----|---|
| **8/27/2016**<br><br>9AM-1PM<br>Ladzyga, Rakhil<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:04AM 1:10PM<br>**4 hrs**<br><br>3PM-8PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>3:03PM 7:59PM<br>**5 hrs** | **8/28/2016**<br><br>9AM-1PM<br>Ladzyga, Rakhil<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:56AM 1:04PM<br>**4 hrs +0.25**<br><br>2:45PM-7:45PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:46PM 7:51PM<br>**5 hrs** | **8/29/2016**<br><br>8:45AM-2:45PM<br>Levitzki, Lussia<br>FIDELIS CARE T1020<br>SIGN-IN SIGN-OUT<br>8:46AM 2:34PM<br>**6 hrs** -0.25<br><br>3PM-7PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>3:17PM 7:37PM<br>**4 hrs +0.25** | **8/30/2016**<br><br>8:45AM-2:45PM<br>Levitzki, Lussia<br>FIDELIS CARE T1020<br>SIGN-IN SIGN-OUT<br>8:46AM 2:42PM<br>**6 hrs**<br><br>3PM-8PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>3:30PM 8:45PM<br>**5 hrs +0.25** | **8/31/2016**<br><br>3:30PM-7:30PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>3:23PM 7:30PM<br>**4 hrs** | **9/1/2016**<br><br>3PM-8PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>3:03PM 7:58PM<br>**5 hrs** | **9/2/2016**<br><br>3PM-7PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>3:32PM 7:15PM<br>**4 hrs** -0.25 | |
| **9/3/2016**<br><br>9AM-1PM<br>Ladzyga, Rakhil<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:57AM 1:01PM<br>**4 hrs**<br><br>2PM-7PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>**5 hrs** | **9/4/2016**<br><br>9AM-1PM<br>Ladzyga, Rakhil<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:55AM 1:02PM<br>**4 hrs**<br><br>2PM-7PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>**5 hrs** | **9/5/2016**<br><br>2PM-6PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>**4 hrs** | **9/6/2016**<br><br>9AM-1PM<br>Ladzyga, Rakhil<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:02AM 1:00PM<br>**4 hrs**<br><br>2PM-7PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>**5 hrs** | **9/7/2016**<br><br>2PM-6PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>**4 hrs** | **9/8/2016**<br><br>9AM-12PM<br>Ladzyga, Rakhil<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:08AM 11:59AM<br>**3 hrs** -0.25<br><br>2PM-7PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>**5 hrs** | **9/9/2016**<br><br>9AM-12PM<br>Ladzyga, Rakhil<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:00AM 12:07PM<br>**3 hrs**<br><br>2PM-6PM<br>Yanovskaya, Berta<br>GUILDNET T1019 | |
| **9/10/2016**<br><br>9AM-12PM<br>Ladzyga, Rakhil<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:19AM 12:35PM<br>**3 hrs +0.25**<br><br>2PM-7PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>**5 hrs** | **9/11/2016**<br><br>9AM-12PM<br>Ladzyga, Rakhil<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:54AM 12:12PM<br>**3 hrs +0.25**<br><br>2PM-7PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>**5 hrs** | **9/12/2016**<br><br>2PM-6PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>**4 hrs** | **9/13/2016**<br><br>2PM-7PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>**5 hrs** | **9/14/2016**<br><br>2PM-6PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>**4 hrs** | **9/15/2016**<br><br>9AM-5PM<br>Malakhova, Ava<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:02AM 5:00PM<br>**8 hrs**<br><br>2PM-7PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>**5 hrs** | **9/16/2016**<br><br>8AM-3PM<br>Kaplan, Genya<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>7:59AM 2:54PM<br>**7 hrs**<br><br>2PM-6PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>**4 hrs** | |
| **9/17/2016**<br><br>2PM-7PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>**5 hrs** | **9/18/2016**<br><br>2PM-7PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>**5 hrs** | **9/19/2016**<br><br>9AM-4PM<br>Groysman, Zinaida<br>FIDELIS CARE T1020<br>SIGN-IN SIGN-OUT<br>9:10AM 4:05PM<br>**7 hrs**<br><br>2PM-6PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>**4 hrs** | **9/20/2016**<br><br>2PM-7PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>**5 hrs**<br><br>9AM-4PM<br>Groysman, Zinaida<br>FIDELIS CARE T1020<br>SIGN-IN SIGN-OUT<br>9:03AM 3:56PM<br>**7 hrs** | **9/21/2016**<br><br>2PM-6PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>**4 hrs**<br><br>1:45PM-7:15PM<br>Groysman, Zinaida<br>FIDELIS CARE T1020<br>SIGN-IN SIGN-OUT<br>1:52PM 7:11PM<br>**5.5 hrs** -0.25 | **9/22/2016**<br><br>1:30PM-6PM<br>Groysman, Zinaida<br>FIDELIS CARE T1020<br>SIGN-IN SIGN-OUT<br>1:36PM 5:56PM<br>**4.5 hrs** -0.25<br><br>2PM-7PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>**5 hrs** | **9/23/2016**<br><br>9AM-12PM<br>Ladzyga, Rakhil<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:10AM 12:06PM<br>**3 hrs**<br><br>1:30PM-6:30PM<br>Groysman, Zinaida<br>FIDELIS CARE T1020<br>SIGN-IN SIGN-OUT<br>1:41PM 7:01PM<br>**5 hrs +0.25**<br><br>2PM-6PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>**4 hrs** | |
| **9/24/2016** | **9/25/2016** | **9/26/2016** | **9/27/2016** | **9/28/2016** | **9/29/2016** | **9/30/2016** | |

| 9:15AM-3:15PM Groysman, Zinaida FIDELIS CARE T1020 SIGN-IN SIGN-OUT 9:16AM 3:14PM 6 hrs | | 9AM-4PM Groysman, Zinaida FIDELIS CARE T1020 SIGN-IN SIGN-OUT 9:04AM 4:02PM 7 hrs | 3:15PM-8:45PM Groysman, Zinaida FIDELIS CARE T1020 SIGN-IN SIGN-OUT 3:15PM 8:45PM 5.5 hrs | 1:30PM-7PM Groysman, Zinaida FIDELIS CARE T1020 SIGN-IN SIGN-OUT 1:35PM 6:59PM 5.5 hrs | 9AM-4PM Groysman, Zinaida FIDELIS CARE T1020 SIGN-IN SIGN-OUT 9:07AM 4:06PM 7 hrs | 1:30PM-6:30PM Groysman, Zinaida FIDELIS CARE T1020 SIGN-IN SIGN-OUT 1:50PM 6:34PM 5 hrs -0.25 |
|---|---|---|---|---|---|---|
| 10/1/2016 | 10/2/2016 | 10/3/2016 | 10/4/2016 8AM-4PM Fish, Erik EXTENDED HOME HHA SIGN-IN SIGN-OUT 8:00AM 4:12PM 8 hrs +0.25 | 10/5/2016 | 10/6/2016 12PM-6PM Chaykovskaya, Fira SENIOR HEALTH P T1019 SIGN-IN SIGN-OUT 11:48AM 6:00PM 6 hrs +0.25 | 10/7/2016 8AM-2PM Rozanov, Pyotr ELDERSERVEHE T1019 SIGN-IN SIGN-OUT 7:57AM 7:55PM 6 hrs  2PM-8PM Rozanova, Shpinya ELDERSERVEHE T1019 SIGN-IN SIGN-OUT 7:57AM 7:55PM 6 hrs |
| 10/8/2016 8AM-2PM Rozanov, Pyotr ELDERSERVEHE T1019 SIGN-IN SIGN-OUT 7:59AM 7:57PM 6 hrs  2PM-8PM Rozanova, Shpinya ELDERSERVEHE T1019 SIGN-IN SIGN-OUT 7:59AM 7:57PM 6 hrs | 10/9/2016 | 10/10/2016 8AM-4PM Fish, Erik EXTENDED HOME HHA SIGN-IN SIGN-OUT 8:00AM 4:17PM 8 hrs +0.25 | 10/11/2016 | 10/12/2016 8AM-4PM Fish, Erik EXTENDED HOME HHA SIGN-IN SIGN-OUT 8:00AM 4:02PM 8 hrs | 10/13/2016 | 10/14/2016 |
| 10/15/2016 | 10/16/2016 | 10/17/2016 | 10/18/2016 | 10/19/2016 | 10/20/2016 8AM-8AM Gonik, Lipa GUILDNET T1020 SIGN-IN SIGN-OUT 8:00AM 8:00AM 24 hrs | 10/21/2016 3PM-8PM Nakhmanovich, Isaak FIDELIS CARE T1020 SIGN-IN SIGN-OUT 3:00PM 7:58PM 5 hrs |
| 10/22/2016 | 10/23/2016 | 10/24/2016 8:45AM-2:45PM Shmulevich, Lyubov GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 2:48PM 6 hrs -0.25  3:30PM-7:30PM Fish, Erik EXTENDED HOME HHA SIGN-IN SIGN-OUT 3:31PM 7:36PM 4 hrs | 10/25/2016 8AM-3PM Kaplan, Genya GUILDNET T1019 SIGN-IN SIGN-OUT 8:06AM 2:48PM 7 hrs -0.25 | 10/26/2016 9AM-3PM Nechiporuk, Lidiya INTEGRA T1019 SIGN-IN SIGN-OUT 9:00AM 3:00PM 6 hrs  3:30PM-7:30PM Fish, Erik EXTENDED HOME HHA SIGN-IN SIGN-OUT 3:30PM 7:36PM 4 hrs +0.25 | 10/27/2016 | 10/28/2016 |

# Atakhanova, Nazokat Employee Work Schedule

3073 Brighton 3Rd Street 2-L, Brooklyn, NY 11235
Cell: (347) 659-8065

| SAT | SUN | MON | TUE | WED | THU | FRI | T |
|-----|-----|-----|-----|-----|-----|-----|---|
| 6/25/2016 | 6/26/2016 | 6/27/2016<br>9AM-2PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:02AM 2:02PM<br>5 hrs | 6/28/2016<br>9AM-2PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:58AM 2:00PM<br>5 hrs | 6/29/2016<br>9AM-2PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:58AM 2:02PM<br>5 hrs | 6/30/2016<br>9AM-2PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:57AM 2:05PM<br>5 hrs +0.25 | 7/1/2016<br>9AM-2PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:59AM 2:05PM<br>5 hrs | |
| 7/2/2016<br>9AM-2PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:00AM 2:01PM<br>5 hrs | 7/3/2016 | 7/4/2016<br>9AM-2PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:00AM 2:04PM<br>5 hrs | 7/5/2016<br>9AM-2PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:57AM 1:57PM<br>5 hrs | 7/6/2016<br>9AM-2PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:03AM 2:01PM<br>5 hrs | 7/7/2016<br>9AM-2PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:00AM 2:17PM<br>5 hrs +0.25 | 7/8/2016<br>9AM-2PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:57AM 2:02PM<br>5 hrs | |
| 7/9/2016<br>9AM-2PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:10AM 2:09PM<br>5 hrs | 7/10/2016<br>9AM-2PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:57AM 2:00PM<br>5 hrs | 7/11/2016<br>9AM-2PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:07AM 2:24PM<br>5 hrs +0.25 | 7/12/2016<br>9AM-2PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:00AM 2:00PM<br>5 hrs | 7/13/2016<br>9AM-2PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:01AM 2:01PM<br>5 hrs | 7/14/2016 | 7/15/2016<br>9AM-2PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:01AM 2:05PM<br>5 hrs | |
| 7/16/2016<br>9AM-2PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:01AM 2:15PM<br>5 hrs +0.25 | 7/17/2016<br>9AM-2PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:01AM 2:10PM<br>5 hrs +0.25 | 7/18/2016<br>8AM-12PM<br>Nulman, Anna<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:08AM 12:03PM<br>4 hrs<br><br>2PM-6PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:57PM 6:00PM<br>4 hrs | 7/19/2016<br>8AM-12PM<br>Nulman, Anna<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:01AM 12:01PM<br>4 hrs<br><br>2PM-7PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:56PM 7:09PM<br>5 hrs +0.25 | 7/20/2016<br>8AM-12PM<br>Nulman, Anna<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:05AM 12:03PM<br>4 hrs<br><br>2PM-6PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:00PM 6:19PM<br>4 hrs +0.25 | 7/21/2016<br>8AM-12PM<br>Nulman, Anna<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:03AM 12:01PM<br>4 hrs<br><br>2PM-7PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:59PM 7:00PM<br>5 hrs | 7/22/2016<br>8AM-12PM<br>Nulman, Anna<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:04AM 12:02PM<br>4 hrs<br><br>2PM-6PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:57PM 6:01PM<br>4 hrs | |
| 7/23/2016<br>8AM-12PM<br>Nulman, Anna<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:06AM 12:00PM<br>4 hrs<br><br>2PM-7PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:52PM 12:04PM<br>5 hrs | 7/24/2016<br>8AM-12PM<br>Nulman, Anna<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:03AM 12:01PM<br>4 hrs<br><br>2PM-7PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:52PM 6:57PM<br>5 hrs | 7/25/2016<br>8AM-12PM<br>Nulman, Anna<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:06AM 12:02PM<br>4 hrs<br><br>2PM-6PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:05PM 6:03PM<br>4 hrs | 7/26/2016<br>8AM-12PM<br>Nulman, Anna<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:02AM 12:01PM<br>4 hrs<br><br>2PM-7PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:57PM 7:00PM<br>5 hrs | 7/27/2016<br>8AM-12PM<br>Nulman, Anna<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:04AM 12:01PM<br>4 hrs<br><br>2PM-6PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:01PM 6:00PM<br>4 hrs | 7/28/2016<br>8AM-12PM<br>Nulman, Anna<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:01AM 12:01PM<br>4 hrs<br><br>2PM-7PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:00PM 7:05PM<br>5 hrs | 7/29/2016<br>8AM-12PM<br>Nulman, Anna<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:08AM 12:01PM<br>4 hrs<br><br>2PM-6PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:54PM 6:26PM<br>4 hrs +0.5 | |
| 7/30/2016<br>8AM-12PM<br>Nulman, Anna<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:00AM 12:00PM | 7/31/2016<br>8AM-12PM<br>Nulman, Anna<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:02AM 12:01PM | 8/1/2016<br>8AM-12PM<br>Nulman, Anna<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:01AM 12:00PM | 8/2/2016<br>8AM-12PM<br>Nulman, Anna<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:05AM 12:01PM | 8/3/2016<br>8AM-12PM<br>Nulman, Anna<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:03AM 12:01PM | 8/4/2016<br>8AM-12PM<br>Nulman, Anna<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:07AM 12:01PM | 8/5/2016<br>2PM-6PM<br>Yanovskaya, Berta<br>GUILDNET T1019 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4 hrs | 4 hrs | 4 hrs | 4 hrs | 4 hrs | 4 hrs | SIGN-IN SIGN-OUT<br>1:50PM 5:56PM<br>4 hrs |
| 2PM-7PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:01PM 7:04PM<br>5 hrs | 2PM-7PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:50PM 6:50PM<br>5 hrs | 2PM-6PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:09PM 6:06PM<br>4 hrs | 2PM-7PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:07PM 7:04PM<br>5 hrs | 2PM-6PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:50PM 6:12PM<br>4 hrs +0.25 | 2PM-7PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:03PM 7:07PM<br>5 hrs | |
| **8/6/2016**<br>9AM-1PM<br>Ladzyga, Rakhil<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:00AM 1:00PM<br>4 hrs | **8/7/2016**<br>9AM-1PM<br>Ladzyga, Rakhil<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:58AM 1:09PM<br>4 hrs +0.25 | **8/8/2016**<br><br>2PM-6PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:08PM 6:15PM<br>4 hrs | **8/9/2016**<br>9AM-1PM<br>Ladzyga, Rakhil<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:59AM 1:04PM<br>4 hrs | **8/10/2016**<br><br>2PM-6PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:08PM 6:03PM<br>4 hrs | **8/11/2016**<br>9AM-1PM<br>Ladzyga, Rakhil<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:56AM 1:01PM<br>4 hrs | **8/12/2016**<br>9AM-1PM<br>Ladzyga, Rakhil<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:02AM 1:10PM<br>4 hrs +0.25 |
| 2PM-7PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:04PM 7:21PM<br>5 hrs +0.25 | 2PM-7PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:03PM 7:08PM<br>5 hrs | | 2PM-7PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:03PM 7:00PM<br>5 hrs | | 2PM-7PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:02PM 6:58PM<br>5 hrs | 2PM-6PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:06PM 6:01PM<br>4 hrs |
| **8/13/2016**<br>9AM-1PM<br>Ladzyga, Rakhil<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:55AM 1:07PM<br>4 hrs +0.25 | **8/14/2016**<br>9AM-1PM<br>Ladzyga, Rakhil<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:55AM 1:02PM<br>4 hrs | **8/15/2016**<br><br>2PM-6PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:07PM 6:06PM<br>4 hrs | **8/16/2016**<br>9AM-1PM<br>Ladzyga, Rakhil<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:53AM 1:14PM<br>4 hrs +0.25 | **8/17/2016**<br><br>2PM-6PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:09PM 5:59PM<br>4 hrs -0.25 | **8/18/2016**<br>9AM-1PM<br>Ladzyga, Rakhil<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:21AM 1:20PM<br>4 hrs | **8/19/2016**<br>9AM-1PM<br>Ladzyga, Rakhil<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:05AM 1:05PM<br>4 hrs |
| 2PM-7PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:02PM 7:19PM<br>5 hrs +0.25 | 2PM-7PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>1:53PM 6:53PM<br>5 hrs | | 2PM-7PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:01PM 6:59PM<br>5 hrs | | 2PM-7PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:04PM 6:56PM<br>5 hrs -0.25 | 2PM-6PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:00PM 6:08PM<br>4 hrs |
| **8/20/2016**<br>9AM-1PM<br>Ladzyga, Rakhil<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:01AM 1:05PM<br>4 hrs | **8/21/2016**<br>9AM-1PM<br>Ladzyga, Rakhil<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:57AM 1:05PM<br>4 hrs +0.25 | **8/22/2016**<br>9AM-3PM<br>Levitzki, Lussia<br>FIDELIS CARE T1020<br>SIGN-IN SIGN-OUT<br>9:03AM 2:54PM<br>6 hrs -0.25 | **8/23/2016**<br>8:30AM-2:30PM<br>Levitzki, Lussia<br>FIDELIS CARE T1020<br>SIGN-IN SIGN-OUT<br>8:29AM 2:29PM<br>6 hrs | **8/24/2016**<br>8:30AM-2:30PM<br>Levitzki, Lussia<br>FIDELIS CARE T1020<br>SIGN-IN SIGN-OUT<br>8:40AM 2:26PM<br>6 hrs -0.25 | **8/25/2016**<br>8:30AM-2:30PM<br>Levitzki, Lussia<br>FIDELIS CARE T1020<br>SIGN-IN SIGN-OUT<br>8:46AM 2:34PM<br>6 hrs | **8/26/2016**<br>8:30AM-2:30PM<br>Levitzki, Lussia<br>FIDELIS CARE T1020<br>SIGN-IN SIGN-OUT<br>8:53AM 2:44PM<br>6 hrs -0.25 |
| 2PM-7PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:01PM 7:09PM<br>5 hrs +0.25 | 2:30PM-7:30PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:30PM 7:28PM<br>5 hrs | 3:30PM-7:30PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>3:13PM 7:16PM<br>4 hrs | 3PM-8PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>2:57PM 8:01PM<br>5 hrs | 3PM-7PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>3:12PM 7:21PM<br>4 hrs +0.25 | 3PM-8PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>3:04PM 8:27PM<br>5 hrs +0.5 | 3PM-7PM<br>Yanovskaya, Berta<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>3:05PM 7:01PM<br>4 hrs |

# Atakhanova, Nazokat Employee Work Schedule
3073 Brighton 3Rd Street 2-L, Brooklyn, NY 11235
Cell: (347) 659-8065

| SAT | SUN | MON | TUE | WED | THU | FRI | T |
|-----|-----|-----|-----|-----|-----|-----|---|
| 2/7/2015<br><br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN  SIGN-OUT<br>7:55AM  1:00PM<br> 5 hrs | 2/8/2015 | 2/9/2015 | 2/10/2015 | 2/11/2015 | 2/12/2015 | 2/13/2015 | |
| 2/14/2015 | 2/15/2015 | 2/16/2015 | 2/17/2015 | 2/18/2015 | 2/19/2015 | 2/20/2015 | |
| 2/21/2015 | 2/22/2015 | 2/23/2015 | 2/24/2015 | 2/25/2015 | 2/26/2015 | 2/27/2015 | |
| 2/28/2015 | 3/1/2015 | 3/2/2015 | 3/3/2015 | 3/4/2015 | 3/5/2015 | 3/6/2015 | |
| 3/7/2015 | 3/8/2015 | 3/9/2015 | 3/10/2015 | 3/11/2015 | 3/12/2015 | 3/13/2015 | |
| 3/14/2015 | 3/15/2015 | 3/16/2015 | 3/17/2015 | 3/18/2015 | 3/19/2015 | 3/20/2015 | |
| 3/21/2015 | 3/22/2015 | 3/23/2015 | 3/24/2015 | 3/25/2015 | 3/26/2015 | 3/27/2015 | |
| 3/28/2015 | 3/29/2015 | 3/30/2015 | 3/31/2015 | 4/1/2015 | 4/2/2015 | 4/3/2015 | |
| 4/4/2015 | 4/5/2015 | 4/6/2015 | 4/7/2015 | 4/8/2015 | 4/9/2015 | 4/10/2015 | |

# Atakhanova, Nazokat Employee Work Schedule

3073 Brighton 3Rd Street 2-L, Brooklyn, NY 11235
Cell: (347) 659-8065

| SAT | SUN | MON | TUE | WED | THU | FRI | T |
|-----|-----|-----|-----|-----|-----|-----|---|
| 12/6/2014 | 12/7/2014 | 12/8/2014 | 12/9/2014 | 12/10/2014 | 12/11/2014 | 12/12/2014 | |
| 8AM-1PM Logvinskaya, Yevgeniya ELDERSERVEHEALT T' SIGN-IN SIGN-OUT 7:55AM 1:01PM 5 hrs | 8AM-1PM Logvinskaya, Yevgeniya ELDERSERVEHEALT T' SIGN-IN SIGN-OUT 7:55AM 1:01PM 5 hrs | 8AM-1PM Logvinskaya, Yevgeniya ELDERSERVEHEALT T' SIGN-IN SIGN-OUT 7:54AM 1:00PM 5 hrs | 8AM-1PM Logvinskaya, Yevgeniya ELDERSERVEHEALT T' SIGN-IN SIGN-OUT 7:56AM 1:02PM 5 hrs | 9AM-1PM Galanternik, Polina GUILDNET T1019 SIGN-IN SIGN-OUT 9:00AM 1:00PM 4 hrs | 8AM-1PM Logvinskaya, Yevgeniya ELDERSERVEHEALT T' SIGN-IN SIGN-OUT 7:54AM 1:00PM 5 hrs | 9AM-1PM Galanternik, Polina GUILDNET T1019 SIGN-IN SIGN-OUT 9:34AM 1:28PM 4 hrs | |
| 12/13/2014 | 12/14/2014 | 12/15/2014 | 12/16/2014 | 12/17/2014 | 12/18/2014 | 12/19/2014 | |
| 8AM-1PM Logvinskaya, Yevgeniya ELDERSERVEHEALT T' SIGN-IN SIGN-OUT 8:07AM 1:10PM 5 hrs | 8AM-1PM Logvinskaya, Yevgeniya ELDERSERVEHEALT T' SIGN-IN SIGN-OUT 7:55AM 1:01PM 5 hrs | 8AM-1PM Logvinskaya, Yevgeniya ELDERSERVEHEALT T' SIGN-IN SIGN-OUT 7:57AM 1:04PM 5 hrs | 8AM-1PM Logvinskaya, Yevgeniya ELDERSERVEHEALT T' SIGN-IN SIGN-OUT 8:00AM 1:00PM 5 hrs | 9AM-1PM Galanternik, Polina GUILDNET T1019 SIGN-IN SIGN-OUT 9:44AM 1:32PM 4 hrs -0.25 | 8AM-1PM Logvinskaya, Yevgeniya ELDERSERVEHEALT T' SIGN-IN SIGN-OUT 7:56AM 1:03PM 5 hrs | 9AM-1PM Galanternik, Polina GUILDNET T1019 SIGN-IN SIGN-OUT 9:44AM 1:35PM 4 hrs -0.25 | |
| 12/20/2014 | 12/21/2014 | 12/22/2014 | 12/23/2014 | 12/24/2014 | 12/25/2014 | 12/26/2014 | |
| 8AM-1PM Logvinskaya, Yevgeniya ELDERSERVEHEALT T' SIGN-IN SIGN-OUT 8:00AM 1:02PM 5 hrs | 8AM-1PM Logvinskaya, Yevgeniya ELDERSERVEHEALT T' SIGN-IN SIGN-OUT 8:10AM 1:13PM 5 hrs | 8AM-1PM Logvinskaya, Yevgeniya ELDERSERVEHEALT T' SIGN-IN SIGN-OUT 7:52AM 1:01PM 5 hrs +0.25 | 8AM-1PM Logvinskaya, Yevgeniya ELDERSERVEHEALT T' SIGN-IN SIGN-OUT 7:43AM 12:47PM 5 hrs | 9:30AM-1:30PM Galanternik, Polina GUILDNET T1019 SIGN-IN SIGN-OUT 9:21AM 1:41PM 4 hrs +0.25 | 8AM-1PM Logvinskaya, Yevgeniya ELDERSERVEHEALT T' SIGN-IN SIGN-OUT 8:00AM 1:00PM 5 hrs | 9:30AM-1:30PM Galanternik, Polina GUILDNET T1019 SIGN-IN SIGN-OUT 9:30AM 1:30PM 4 hrs | |
| 12/27/2014 | 12/28/2014 | 12/29/2014 | 12/30/2014 | 12/31/2014 | 1/1/2015 | 1/2/2015 | |
| 8AM-1PM Logvinskaya, Yevgeniya ELDERSERVEHEALT T' SIGN-IN SIGN-OUT 7:31AM 12:31PM 5 hrs | 8AM-1PM Logvinskaya, Yevgeniya ELDERSERVEHEALT T' SIGN-IN SIGN-OUT 7:57AM 1:01PM 5 hrs | 8AM-1PM Logvinskaya, Yevgeniya ELDERSERVEHEALT T' SIGN-IN SIGN-OUT 7:31AM 12:31PM 5 hrs | 8AM-1PM Logvinskaya, Yevgeniya ELDERSERVEHEALT T' SIGN-IN SIGN-OUT 8:06AM 1:00PM 5 hrs | 9:30AM-1:30PM Galanternik, Polina GUILDNET T1019 SIGN-IN SIGN-OUT 9:20AM 1:31PM 4 hrs +0.25 | 8AM-1PM Logvinskaya, Yevgeniya ELDERSERVEHEALT T' SIGN-IN SIGN-OUT 8:06AM 1:00PM 5 hrs | 9:30AM-1:30PM Galanternik, Polina GUILDNET T1019 SIGN-IN SIGN-OUT 9:28AM 1:39PM 4 hrs +0.25 | |
| 1/3/2015 | 1/4/2015 | 1/5/2015 | 1/6/2015 | 1/7/2015 | 1/8/2015 | | |
| 8AM-1PM Logvinskaya, Yevgeniya ELDERSERVEHEALT T' SIGN-IN SIGN-OUT 8:00AM 1:04PM 5 hrs | 8AM-1PM Logvinskaya, Yevgeniya ELDERSERVEHEALT T' SIGN-IN SIGN-OUT 7:59AM 1:03PM 5 hrs | 8AM-1PM Logvinskaya, Yevgeniya ELDERSERVEHEALT T' SIGN-IN SIGN-OUT 7:58AM 1:11PM 5 hrs +0.25 | 8AM-1PM Logvinskaya, Yevgeniya ELDERSERVEHEALT T' SIGN-IN SIGN-OUT 8:10AM 1:10PM 5 hrs | 9:30AM-1:30PM Galanternik, Polina GUILDNET T1019 SIGN-IN SIGN-OUT 9:34AM 1:31PM 4 hrs | 8AM-1PM Logvinskaya, Yevgeniya ELDERSERVEHEALT T' SIGN-IN SIGN-OUT 8:02AM 1:05PM 5 hrs | 1/9/2015 | |
| 1/10/2015 | 1/11/2015 | 1/12/2015 | 1/13/2015 | 1/14/2015 | 1/15/2015 | 1/16/2015 | |
| 8AM-1PM Logvinskaya, Yevgeniya ELDERSERVEHEALT T' SIGN-IN SIGN-OUT 7:54AM 1:06PM 5 hrs +0.25 | 8AM-1PM Logvinskaya, Yevgeniya ELDERSERVEHEALT T' SIGN-IN SIGN-OUT 7:53AM 1:01PM 5 hrs +0.25 | 8AM-1PM Logvinskaya, Yevgeniya ELDERSERVEHEALT T' SIGN-IN SIGN-OUT 7:54AM 1:01PM 5 hrs | 8AM-1PM Logvinskaya, Yevgeniya ELDERSERVEHEALT T' SIGN-IN SIGN-OUT 7:53AM 1:02PM 5 hrs +0.25 | 9:30AM-1:30PM Galanternik, Polina GUILDNET T1019 SIGN-IN SIGN-OUT 9:33AM 1:42PM 4 hrs +0.25 | 8AM-1PM Logvinskaya, Yevgeniya ELDERSERVEHEALT T' SIGN-IN SIGN-OUT 7:55AM 1:01PM 5 hrs | 9AM-1PM Galanternik, Polina GUILDNET T1019 SIGN-IN SIGN-OUT 9:30AM 1:37PM 4 hrs | |
| 1/17/2015 | 1/18/2015 | 1/19/2015 | 1/20/2015 | 1/21/2015 | 1/22/2015 | 1/23/2015 | |
| 8AM-1PM Logvinskaya, Yevgeniya ELDERSERVEHEALT T' SIGN-IN SIGN-OUT 7:57AM 1:00PM 5 hrs | 8AM-1PM Logvinskaya, Yevgeniya ELDERSERVEHEALT T' SIGN-IN SIGN-OUT 7:55AM 1:01PM 5 hrs | 8AM-1PM Logvinskaya, Yevgeniya ELDERSERVEHEALT T' SIGN-IN SIGN-OUT 7:55AM 1:00PM 5 hrs | 8AM-1PM Logvinskaya, Yevgeniya ELDERSERVEHEALT T' SIGN-IN SIGN-OUT 7:56AM 1:01PM 5 hrs | 9:30AM-1:30PM Galanternik, Polina GUILDNET T1019 SIGN-IN SIGN-OUT 9:36AM 1:30PM 4 hrs | 8AM-1PM Logvinskaya, Yevgeniya ELDERSERVEHEALT T' SIGN-IN SIGN-OUT 7:57AM 1:01PM 5 hrs | 9AM-1PM Galanternik, Polina GUILDNET T1019 SIGN-IN SIGN-OUT 9:26AM 1:32PM 4 hrs | |

| 1/24/2015 | 1/25/2015 | 1/26/2015 | 1/27/2015 | 1/28/2015 | 1/29/2015 | 1/30/2015 |
|---|---|---|---|---|---|---|
| 8AM-1PM Logvinskaya, Yevgeniya | 8AM-1PM Logvinskaya, Yevgeniya | 8AM-1PM Logvinskaya, Yevgeniya | 8AM-1PM Logvinskaya, Yevgeniya | | 8AM-1PM Logvinskaya, Yevgeniya | 9AM-1PM Galanternik, Polina |
| ELDERSERVEHEALT T! | ELDERSERVEHEALT T! | ELDERSERVEHEALT T! | ELDERSERVEHEALT T! | | ELDERSERVEHEALT T! | GUILDNET T1019 |
| SIGN-IN SIGN-OUT | SIGN-IN SIGN-OUT | SIGN-IN SIGN-OUT | SIGN-IN SIGN-OUT | | SIGN-IN SIGN-OUT | SIGN-IN SIGN-OUT |
| 7:56AM 1:04PM | 8:40AM 1:43PM | 7:57AM 1:00PM | 7:57AM 1:01PM | | 7:56AM 1:00PM | 9:20AM 1:24PM |
| 5 hrs +0.25 | 5 hrs | 5 hrs | 5 hrs | | 5 hrs | 4 hrs |

| 1/31/2015 | 2/1/2015 | 2/2/2015 | 2/3/2015 | 2/4/2015 | 2/5/2015 | 2/6/2015 |
|---|---|---|---|---|---|---|
| 8AM-1PM Logvinskaya, Yevgeniya | 8AM-1PM Logvinskaya, Yevgeniya | 8AM-1PM Logvinskaya, Yevgeniya | 8AM-1PM Logvinskaya, Yevgeniya | 10AM-2PM Galanternik, Polina | 8AM-1PM Logvinskaya, Yevgeniya | 9AM-1PM Galanternik, Polina |
| ELDERSERVEHEALT T! | ELDERSERVEHEALT T! | ELDERSERVEHEALT T! | ELDERSERVEHEALT T! | GUILDNET T1019 | ELDERSERVEHEALT T! | GUILDNET T1019 |
| SIGN-IN SIGN-OUT | SIGN-IN SIGN-OUT | SIGN-IN SIGN-OUT | SIGN-IN SIGN-OUT | SIGN-IN SIGN-OUT | SIGN-IN SIGN-OUT | SIGN-IN SIGN-OUT |
| 7:56AM 1:01PM | 7:56AM 1:00PM | 7:36AM 12:52PM | 7:57AM 1:01PM | 9:47AM 2:08PM | 8:10AM 1:10PM | 9:44AM 1:55PM |
| 5 hrs | 5 hrs | 5 hrs +0.25 | 5 hrs | 4 hrs +0.25 | 5 hrs | 4 hrs +0.25 |

# Atakhanova, Nazokat Employee Work Schedule

3073 Brighton 3Rd Street 2-L, Brooklyn, NY 11235
Cell: (347) 659-8065

| SAT | SUN | MON | TUE | WED | THU | FRI | T |
|---|---|---|---|---|---|---|---|
| **10/4/2014**<br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>8:07AM 1:11PM<br>**5 hrs** | **10/5/2014**<br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>8:00AM 1:00PM<br>**5 hrs** | **10/6/2014**<br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:56AM 1:01PM<br>**5 hrs** | **10/7/2014**<br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:56AM 12:56PM<br>**5 hrs** | **10/8/2014**<br>9:30AM-1:30PM<br>Galanternik, Polina<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:26AM 1:20PM<br>**4 hrs** | **10/9/2014**<br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:56AM 1:02PM<br>**5 hrs** | **10/10/2014**<br>9AM-1PM<br>Galanternik, Polina<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:21AM 1:18PM<br>**4 hrs** | |
| **10/11/2014**<br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:57AM 1:00PM<br>**5 hrs** | **10/12/2014**<br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:56AM 1:01PM<br>**5 hrs** | **10/13/2014**<br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:58AM 1:01PM<br>**5 hrs** | **10/14/2014**<br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:56AM 1:03PM<br>**5 hrs** | **10/15/2014**<br>9:15AM-1:15PM<br>Galanternik, Polina<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:22AM 1:15PM<br>**4 hrs** | **10/16/2014**<br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:54AM 1:00PM<br>**5 hrs** | **10/17/2014**<br>9:15AM-1:15PM<br>Galanternik, Polina<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:22AM 1:17PM<br>**4 hrs** | |
| **10/18/2014**<br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:56AM 1:01PM<br>**5 hrs** | **10/19/2014**<br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:54AM 1:00PM<br>**5 hrs** | **10/20/2014**<br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:55AM 1:02PM<br>**5 hrs** | **10/21/2014**<br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:55AM 1:01PM<br>**5 hrs** | **10/22/2014**<br>9:30AM-12:30PM<br>Galanternik, Polina<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:22AM 12:30PM<br>**3 hrs +0.25** | **10/23/2014**<br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>8:00AM 1:04PM<br>**5 hrs** | **10/24/2014** | |
| **10/25/2014**<br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:58AM 1:02PM<br>**5 hrs** | **10/26/2014**<br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:56AM 1:00PM<br>**5 hrs** | **10/27/2014**<br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:29AM 12:30PM<br>**5 hrs** | **10/28/2014**<br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:57AM 1:01PM<br>**5 hrs** | **10/29/2014**<br>9:15AM-1:15PM<br>Galanternik, Polina<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:18AM 1:10PM<br>**4 hrs -0.25** | **10/30/2014**<br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:54AM 1:00PM<br>**5 hrs** | **10/31/2014**<br>9AM-1PM<br>Galanternik, Polina<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:22AM 1:12PM<br>**4 hrs -0.25** | |
| **11/1/2014**<br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:57AM 1:02PM<br>**5 hrs** | **11/2/2014**<br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>6:58AM 12:01PM<br>**5 hrs** | **11/3/2014**<br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:55AM 1:01PM<br>**5 hrs** | **11/4/2014**<br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:55AM 1:01PM<br>**5 hrs** | **11/5/2014**<br>9AM-1PM<br>Galanternik, Polina<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:11AM 1:09PM<br>**4 hrs** | **11/6/2014**<br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:56AM 1:00PM<br>**5 hrs** | **11/7/2014**<br>9:30AM-1:30PM<br>Galanternik, Polina<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:35AM 1:35PM<br>**4 hrs** | |
| **11/8/2014**<br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>8:00AM 1:01PM<br>**5 hrs** | **11/9/2014**<br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:58AM 1:05PM<br>**5 hrs** | **11/10/2014**<br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>8:12AM 1:12PM<br>**5 hrs** | **11/11/2014**<br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>8:02AM 1:01PM<br>**5 hrs** | **11/12/2014**<br>9:30AM-1:30PM<br>Galanternik, Polina<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:38AM 1:33PM<br>**4 hrs** | **11/13/2014**<br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:57AM 1:01PM<br>**5 hrs** | **11/14/2014**<br>9:30AM-1:30PM<br>Galanternik, Polina<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:36AM 1:30PM<br>**4 hrs** | |
| **11/15/2014**<br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:57AM 1:01PM<br>**5 hrs** | **11/16/2014**<br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:54AM 1:03PM<br>**5 hrs +0.25** | **11/17/2014**<br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:57AM 1:01PM<br>**5 hrs** | **11/18/2014**<br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:55AM 1:01PM<br>**5 hrs** | **11/19/2014**<br>9:30AM-1:30PM<br>Galanternik, Polina<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:28AM 1:29PM<br>**4 hrs** | **11/20/2014**<br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:55AM 1:01PM<br>**5 hrs** | **11/21/2014**<br>9AM-1PM<br>Galanternik, Polina<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:19AM 1:20PM<br>**4 hrs** | |

Case 1:16-cv-06707-KAM-TAM    Document 98-2    Filed 08/04/23    Page 26 of 30 PageID #: 2507

| 11/22/2014 | 11/23/2014 | 11/24/2014 | 11/25/2014 | 11/26/2014 | 11/27/2014 | 11/28/2014 |
|---|---|---|---|---|---|---|
| 8AM-1PM Logvinskaya, Yevgeniya | 8AM-1PM Logvinskaya, Yevgeniya | 8AM-1PM Logvinskaya, Yevgeniya | 8AM-1PM Logvinskaya, Yevgeniya | 10AM-2PM Galanternik, Polina | 8AM-1PM Logvinskaya, Yevgeniya | 9AM-1PM Galanternik, Polina |
| ELDERSERVEHEALT T1 | ELDERSERVEHEALT T1 | ELDERSERVEHEALT T1 | ELDERSERVEHEALT T1 | GUILDNET T1019 | ELDERSERVEHEALT T1 | GUILDNET T1019 |
| SIGN-IN SIGN-OUT | SIGN-IN SIGN-OUT | SIGN-IN SIGN-OUT | SIGN-IN SIGN-OUT | SIGN-IN SIGN-OUT | SIGN-IN SIGN-OUT | SIGN-IN SIGN-OUT |
| 7:56AM 1:01PM | 7:56AM 1:00PM | 7:57AM 1:01PM | 7:57AM 1:01PM | 9:53AM 1:59PM | 7:58AM 1:00PM | 9:24AM 1:49PM |
| 5 hrs | 5 hrs | 5 hrs | 5 hrs | 4 hrs | 5 hrs | 4 hrs +0.5 |
| 11/29/2014 | 11/30/2014 | 12/1/2014 | 12/2/2014 | 12/3/2014 | 12/4/2014 | 12/5/2014 |
| 8AM-1PM Logvinskaya, Yevgeniya | 8AM-1PM Logvinskaya, Yevgeniya | 8AM-1PM Logvinskaya, Yevgeniya | 8AM-1PM Logvinskaya, Yevgeniya | 9:45AM-1:45PM Galanternik, Polina | 8AM-1PM Logvinskaya, Yevgeniya | 9:30AM-1:30PM Galanternik, Polina |
| ELDERSERVEHEALT T1 | ELDERSERVEHEALT T1 | ELDERSERVEHEALT T1 | ELDERSERVEHEALT T1 | GUILDNET T1019 | ELDERSERVEHEALT T1 | GUILDNET T1019 |
| SIGN-IN SIGN-OUT | SIGN-IN SIGN-OUT | SIGN-IN SIGN-OUT | SIGN-IN SIGN-OUT | SIGN-IN SIGN-OUT | SIGN-IN SIGN-OUT | SIGN-IN SIGN-OUT |
| 7:58AM 1:01PM | 7:57AM 1:02PM | 7:55AM 1:00PM | 7:56AM 12:53PM | 9:42AM 1:40PM | 7:46AM 12:46PM | 9:34AM 1:35PM |
| 5 hrs | 5 hrs | 5 hrs | 5 hrs | 4 hrs | 5 hrs | 4 hrs |

# Atakhanova, Nazokat Employee Work Schedule

3073 Brighton 3Rd Street 2-L, Brooklyn, NY 11235
Cell: (347) 659-8065

| SAT | SUN | MON | TUE | WED | THU | FRI | T |
|---|---|---|---|---|---|---|---|
| **8/2/2014**<br><br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:57AM 1:02PM<br>5 hrs | **8/3/2014**<br><br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:54AM 1:04PM<br>5 hrs +0.25 | **8/4/2014**<br><br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:59AM 1:03PM<br>5 hrs<br><br>2PM-8PM<br>Reznikova, Galina<br>GUILDNET T1019:TT<br><br>6 hrs | **8/5/2014**<br><br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:57AM 1:01PM<br>5 hrs<br><br>2PM-8PM<br>Reznikova, Galina<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>2:12PM 8:35PM<br>6 hrs +0.5 | **8/6/2014**<br><br>9AM-1PM<br>Galanternik, Polina<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>9:13AM 1:00PM<br>4 hrs -0.25<br><br>2PM-8PM<br>Reznikova, Galina<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>1:57PM 8:22PM<br>6 hrs +0.5 | **8/7/2014**<br><br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:54AM 1:01PM<br>5 hrs<br><br>2PM-8PM<br>Reznikova, Galina<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>2:34PM 8:19PM<br>6 hrs -0.25 | **8/8/2014**<br><br>9AM-1PM<br>Galanternik, Polina<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:10AM 1:02PM<br>4 hrs -0.25<br><br>2PM-8PM<br>Reznikova, Galina<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>2:07PM 8:12PM<br>6 hrs | |
| **8/9/2014**<br><br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:57AM 1:00PM<br>5 hrs | **8/10/2014**<br><br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:58AM 1:01PM<br>5 hrs | **8/11/2014**<br><br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:55AM 1:01PM<br>5 hrs<br><br>2PM-8PM<br>Reznikova, Galina<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>2:00PM 8:00PM<br>6 hrs | **8/12/2014**<br><br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:59AM 1:03PM<br>5 hrs<br><br>2PM-8PM<br>Reznikova, Galina<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>2:00PM 8:00PM<br>6 hrs | **8/13/2014**<br><br>9AM-1PM<br>Galanternik, Polina<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:18AM 1:01PM<br>4 hrs -0.25<br><br>2PM-8PM<br>Reznikova, Galina<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>2:00PM 8:00PM<br>6 hrs | **8/14/2014**<br><br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:55AM 1:00PM<br>5 hrs<br><br>2PM-8PM<br>Reznikova, Galina<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>2:00PM 8:00PM<br>6 hrs | **8/15/2014**<br><br>9AM-1PM<br>Galanternik, Polina<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:12AM 1:06PM<br>4 hrs<br><br>2PM-8PM<br>Reznikova, Galina<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>2:00PM 8:00PM<br>6 hrs | |
| **8/16/2014**<br><br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:58AM 1:00PM<br>5 hrs | **8/17/2014**<br><br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:55AM 1:01PM<br>5 hrs | **8/18/2014**<br><br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:55AM 1:03PM<br>5 hrs +0.25<br><br>2PM-8PM<br>Reznikova, Galina<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>2:04PM 8:01PM<br>6 hrs | **8/19/2014**<br><br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>8:00AM 1:00PM<br>5 hrs<br><br>2PM-8PM<br>Reznikova, Galina<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>2:00PM 8:00PM<br>6 hrs | **8/20/2014**<br><br>9AM-1PM<br>Galanternik, Polina<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:18AM 1:06PM<br>4 hrs -0.25<br><br>2PM-8PM<br>Reznikova, Galina<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>2:07PM 9:55PM<br>6 hrs +1.75 | **8/21/2014**<br><br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:56AM 1:01PM<br>5 hrs<br><br>2PM-8PM<br>Reznikova, Galina<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>2:05PM 8:14PM<br>6 hrs +0.25 | **8/22/2014**<br><br>9AM-1PM<br>Galanternik, Polina<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:17AM 1:05PM<br>4 hrs -0.25<br><br>2PM-8PM<br>Reznikova, Galina<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>1:54PM 8:00PM<br>6 hrs | |
| **8/23/2014**<br><br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>8:01AM 1:03PM<br>5 hrs | **8/24/2014**<br><br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:58AM 12:54PM<br>5 hrs | **8/25/2014**<br><br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>8:01AM 1:02PM<br>5 hrs<br><br>2PM-8PM<br>Reznikova, Galina<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>2:35PM 7:57PM<br>6 hrs -0.75 | **8/26/2014**<br><br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:54AM 1:01PM<br>5 hrs<br><br>2PM-8PM<br>Reznikova, Galina<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>2:02PM 8:50PM<br>6 hrs +0.75 | **8/27/2014**<br><br>9AM-1PM<br>Galanternik, Polina<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:18AM 1:09PM<br>4 hrs -0.25<br><br>2PM-8PM<br>Reznikova, Galina<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>1:55PM 10:32PM<br>6 hrs | **8/28/2014**<br><br>8AM-1PM<br>Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:50AM 1:01PM<br>5 hrs +0.25<br><br>2PM-8PM<br>Reznikova, Galina<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>1:16PM 8:52PM<br>6 hrs +1.5 | **8/29/2014**<br><br>9AM-1PM<br>Galanternik, Polina<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:11AM 1:00PM<br>4 hrs -0.25<br><br>2PM-8PM<br>Reznikova, Galina<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>1:35PM 7:54PM<br>6 hrs +0.25 | |

| 8/30/2014 | 8/31/2014 | 9/1/2014 | 9/2/2014 | 9/3/2014 | 9/4/2014 | 9/5/2014 |
|---|---|---|---|---|---|---|
| 8AM-1PM Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:55AM 1:00PM<br>5 hrs | 8AM-1PM Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>8:01AM 1:01PM<br>5 hrs | 8AM-1PM Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:57AM 1:00PM<br>5 hrs<br><br>2PM-8PM Reznikova, Galina<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>1:36PM 7:32PM<br>6 hrs | 8AM-1PM Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:54AM 1:00PM<br>5 hrs<br><br>2PM-8PM Reznikova, Galina<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>1:28PM 7:20PM<br>6 hrs -0.25 | 9AM-1PM Galanternik, Polina<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:14AM 1:01PM<br>4 hrs -0.25<br><br>2PM-8PM Reznikova, Galina<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>1:24PM 7:32PM<br>6 hrs +0.25 | 8AM-1PM Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>8:04AM 1:05PM<br>5 hrs<br><br>2PM-8PM Reznikova, Galina<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>1:27PM 7:33PM<br>6 hrs | 9AM-1PM Galanternik, Polina<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:00AM 1:04PM<br>4 hrs<br><br>2PM-8PM Reznikova, Galina<br>GUILDNET T1019:TT<br>SIGN-IN SIGN-OUT<br>1:22PM 7:38PM<br>6 hrs +0.25 |

| 9/6/2014 | 9/7/2014 | 9/8/2014 | 9/9/2014 | 9/10/2014 | 9/11/2014 | 9/12/2014 |
|---|---|---|---|---|---|---|
| 8AM-1PM Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:54AM 1:01PM<br>5 hrs | 8AM-1PM Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:55AM 1:01PM<br>5 hrs | 2PM-8PM Reznikova, Galina<br>GUILDNET T1019:TT<br>6 hrs<br><br>8AM-1PM Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:44AM 1:01PM<br>5 hrs | 8AM-1PM Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:54AM 1:01PM<br>5 hrs | 9AM-1PM Galanternik, Polina<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:20AM 1:08PM<br>4 hrs -0.25 | 10AM-3PM Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>5 hrs | 9AM-1PM Galanternik, Polina<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>8:38AM 1:06PM<br>4 hrs +0.5 |

| 9/13/2014 | 9/14/2014 | 9/15/2014 | 9/16/2014 | 9/17/2014 | 9/18/2014 | 9/19/2014 |
|---|---|---|---|---|---|---|
| 8AM-1PM Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:55AM 1:02PM<br>5 hrs | 8AM-1PM Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:56AM 1:14PM<br>5 hrs +0.25 | 8AM-1PM Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:57AM 1:03PM<br>5 hrs | 8AM-1PM Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:57AM 1:01PM<br>5 hrs | 9:30AM-1:30PM Galanternik, Polina<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:34AM 1:38PM<br>4 hrs | 8AM-1PM Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:54AM 1:01PM<br>5 hrs | 9AM-1PM Galanternik, Polina<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:28AM 1:30PM<br>4 hrs |

| 9/20/2014 | 9/21/2014 | 9/22/2014 | 9/23/2014 | 9/24/2014 | 9/25/2014 | 9/26/2014 |
|---|---|---|---|---|---|---|
| 8AM-1PM Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:57AM 1:01PM<br>5 hrs | 8AM-1PM Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:59AM 1:01PM<br>5 hrs | 8AM-1PM Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:54AM 1:01PM<br>5 hrs | 8AM-1PM Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:55AM 1:02PM<br>5 hrs | 9:30AM-1:30PM Galanternik, Polina<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:20AM 1:30PM<br>4 hrs +0.25 | 8AM-1PM Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>8:07AM 1:07PM<br>5 hrs | 9AM-1PM Galanternik, Polina<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:23AM 1:09PM<br>4 hrs -0.25 |

| 9/27/2014 | 9/28/2014 | 9/29/2014 | 9/30/2014 | 10/1/2014 | 10/2/2014 | 10/3/2014 |
|---|---|---|---|---|---|---|
| 8AM-1PM Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:59AM 1:01PM<br>5 hrs | 8AM-1PM Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:55AM 1:01PM<br>5 hrs | 8AM-1PM Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:56AM 1:00PM<br>5 hrs | 8AM-1PM Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>8:00AM 1:00PM<br>5 hrs | 9AM-1PM Galanternik, Polina<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:03AM 1:10PM<br>4 hrs | 8AM-1PM Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:53AM 12:55PM<br>5 hrs | 9AM-1PM Galanternik, Polina<br>GUILDNET T1019<br>SIGN-IN SIGN-OUT<br>9:27AM 1:11PM<br>4 hrs -0.25 |

# Atakhanova, Nazokat Employee Work Schedule

3073 Brighton 3Rd Street 2-L, Brooklyn, NY 11235
Cell: (347) 659-8065

| SAT | SUN | MON | TUE | WED | THU | FRI | T |
|-----|-----|-----|-----|-----|-----|-----|---|
| 5/31/2014 | 6/1/2014 | 6/2/2014 | 6/3/2014 | 6/4/2014 | 6/5/2014 | 6/6/2014 | |
| 6/7/2014 | 6/8/2014 | 6/9/2014 | 6/10/2014 | 6/11/2014 | 6/12/2014 | 6/13/2014 | |
| 6/14/2014 | 6/15/2014 | 6/16/2014 | 6/17/2014 | 6/18/2014 | 6/19/2014 | 6/20/2014 | |
| 6/21/2014 | 6/22/2014 | 6/23/2014 | 6/24/2014<br>2PM-5PM<br>Osovets, Sofia<br>ELDERPLAN T1020<br>SIGN-IN SIGN-OUT<br>2:01PM 4:57PM<br>**3 hrs** | 6/25/2014 | 6/26/2014 | 6/27/2014 | |
| 6/28/2014 | 6/29/2014 | 6/30/2014<br>2PM-6PM<br>Nechiparyuk,<br>Lidia<br>AGEWELL T1019<br>SIGN-IN SIGN-OUT<br>2:02PM 5:59PM<br>**4 hrs** | 7/1/2014<br>2PM-6PM<br>Nechiparyuk,<br>Lidia<br>AGEWELL T1019<br>SIGN-IN SIGN-OUT<br>1:39PM 5:40PM<br>**4 hrs** | 7/2/2014<br>2PM-6PM<br>Nechiparyuk,<br>Lidia<br>AGEWELL T1019<br>SIGN-IN SIGN-OUT<br>2:01PM 5:59PM<br>**4 hrs** | 7/3/2014<br>2PM-6PM<br>Nechiparyuk,<br>Lidia<br>AGEWELL T1019<br>SIGN-IN SIGN-OUT<br>2:08PM 6:01PM<br>**4 hrs** | 7/4/2014 | |
| 7/5/2014 | 7/6/2014 | 7/7/2014<br>2PM-6PM<br>Nechiparyuk,<br>Lidia<br>AGEWELL T1019<br>SIGN-IN SIGN-OUT<br>2:25PM 6:16PM<br>**4 hrs** -0.25 | 7/8/2014<br>2PM-6PM<br>Nechiparyuk,<br>Lidia<br>AGEWELL T1019<br>SIGN-IN SIGN-OUT<br>2:12PM 6:07PM<br>**4 hrs** | 7/9/2014<br>2PM-6PM<br>Nechiparyuk,<br>Lidia<br>AGEWELL T1019<br>SIGN-IN SIGN-OUT<br>1:58PM 6:00PM<br>**4 hrs** | 7/10/2014<br>2PM-6PM<br>Nechiparyuk,<br>Lidia<br>AGEWELL T1019<br>SIGN-IN SIGN-OUT<br>2:11PM 6:08PM<br>**4 hrs** | 7/11/2014<br>2PM-6PM<br>Nechiparyuk,<br>Lidia<br>AGEWELL T1019<br>SIGN-IN SIGN-OUT<br>2:00PM 6:00PM<br>**4 hrs** | |
| 7/12/2014<br>1PM-5PM<br>Nechiparyuk,<br>Lidia<br>AGEWELL T1019<br>SIGN-IN SIGN-OUT<br>1:00PM 5:00PM<br>**4 hrs** | 7/13/2014<br>1PM-5PM<br>Nechiparyuk,<br>Lidia<br>AGEWELL T1019<br>SIGN-IN SIGN-OUT<br>1:00PM 5:00PM<br>**4 hrs** | 7/14/2014<br>2PM-6PM<br>Nechiparyuk,<br>Lidia<br>AGEWELL T1019<br>SIGN-IN SIGN-OUT<br>2:04PM 6:00PM<br>**4 hrs** | 7/15/2014<br>8AM-1PM<br>Logvinskaya,<br>Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>8:04AM 1:02PM<br>**5 hrs**<br><br>2PM-6PM<br>Nechiparyuk,<br>Lidia<br>AGEWELL T1019<br>SIGN-IN SIGN-OUT<br>2:16PM 6:09PM<br>**4 hrs** | 7/16/2014<br>2PM-6PM<br>Nechiparyuk,<br>Lidia<br>AGEWELL T1019<br>SIGN-IN SIGN-OUT<br>2:13PM 6:02PM<br>**4 hrs** -0.25 | 7/17/2014<br>8AM-1PM<br>Logvinskaya,<br>Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:58AM 1:00PM<br>**5 hrs**<br><br>2PM-6PM<br>Nechiparyuk,<br>Lidia<br>AGEWELL T1019<br>SIGN-IN SIGN-OUT<br>2:17PM 6:13PM<br>**4 hrs** | 7/18/2014<br>12PM-4PM<br>Nechiparyuk,<br>Lidia<br>AGEWELL T1019<br>SIGN-IN SIGN-OUT<br>12:00PM 4:02PM<br>**4 hrs** | |
| 7/19/2014<br>8AM-1PM<br>Logvinskaya,<br>Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:58AM 1:01PM<br>**5 hrs**<br><br>1:15PM-5:15PM<br>Nechiparyuk,<br>Lidia<br>AGEWELL T1019<br>SIGN-IN SIGN-OUT<br>1:15PM 5:15PM<br>**4 hrs** | 7/20/2014<br>8AM-1PM<br>Logvinskaya,<br>Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:55AM 1:00PM<br>**5 hrs**<br><br>1PM-5PM<br>Nechiparyuk,<br>Lidia<br>AGEWELL T1019<br>SIGN-IN SIGN-OUT<br>1:00PM 5:00PM<br>**4 hrs** | 7/21/2014<br>8AM-1PM<br>Logvinskaya,<br>Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:56AM 1:00PM<br>**5 hrs**<br><br>2PM-6PM<br>Nechiparyuk,<br>Lidia<br>AGEWELL T1019<br>SIGN-IN SIGN-OUT<br>2:11PM 6:04PM<br>**4 hrs** | 7/22/2014<br>8AM-1PM<br>Logvinskaya,<br>Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>7:56AM 1:00PM<br>**5 hrs**<br><br>2PM-6PM<br>Nechiparyuk,<br>Lidia<br>AGEWELL T1019<br>SIGN-IN SIGN-OUT<br>7:56AM 6:00PM<br>**4 hrs** | 7/23/2014 | 7/24/2014<br>8AM-1PM<br>Logvinskaya,<br>Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN SIGN-OUT<br>8:05AM 1:00PM<br>**5 hrs**<br><br>2PM-6PM<br>Nechiparyuk,<br>Lidia<br>AGEWELL T1019<br>SIGN-IN SIGN-OUT<br>2:00PM 5:58PM<br>**4 hrs** | 7/25/2014<br>2PM-6PM<br>Nechiparyuk,<br>Lidia<br>AGEWELL T1019<br>SIGN-IN SIGN-OUT<br>9:12AM 1:00PM<br>**4 hrs** -0.25 | |

| 7/26/2014 | 7/27/2014 | 7/28/2014 | 7/29/2014 | 7/30/2014 | 7/31/2014 | 8/1/2014 |
|---|---|---|---|---|---|---|
| 8AM-1PM Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN  SIGN-OUT<br>8:00AM  1:00PM<br>5 hrs | 8AM-1PM Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN  SIGN-OUT<br>8:00AM  1:00PM<br>5 hrs | 8AM-1PM Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN  SIGN-OUT<br>8:00AM  1:00PM<br>5 hrs<br><br>2PM-8PM Reznikova, Galina<br>GUILDNET T1019:TT<br>SIGN-IN  SIGN-OUT<br>7:57AM  7:52PM<br>6 hrs | 8AM-1PM Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN  SIGN-OUT<br>7:58AM  1:01PM<br>5 hrs<br><br>2PM-8PM Reznikova, Galina<br>GUILDNET T1019:TT<br>SIGN-IN  SIGN-OUT<br>2:14PM  8:09PM<br>6 hrs | 9AM-1PM Galanternik, Polina<br>GUILDNET T1019<br>SIGN-IN  SIGN-OUT<br>9:08AM  1:01PM<br>4 hrs<br><br>2PM-8PM Reznikova, Galina<br>GUILDNET T1019:TT<br>SIGN-IN  SIGN-OUT<br>2:12PM  8:09PM<br>6 hrs | 8AM-1PM Logvinskaya, Yevgeniya<br>ELDERSERVEHEALT T1<br>SIGN-IN  SIGN-OUT<br>7:56AM  1:01PM<br>5 hrs<br><br>2PM-8PM Reznikova, Galina<br>GUILDNET T1019:TT<br>SIGN-IN  SIGN-OUT<br>7:56AM  8:02PM<br>6 hrs | 9AM-1PM Galanternik, Polina<br>GUILDNET T1019<br>SIGN-IN  SIGN-OUT<br>9:14AM  1:03PM<br>4 hrs  -0.25<br><br>2PM-8PM Reznikova, Galina<br>GUILDNET T1019:TT<br>SIGN-IN  SIGN-OUT<br>9:14AM  8:29PM<br>6 hrs |